Exhibit 2

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

--------------------------------------------------------------------X

MARIO H. CAPOGROSSO,

                            Plaintiff,          Case No. 18 Civ. 2710

        -against-

                                                PLAINTIFF'S RESPONSES
ALAN GELBSTEIN, et al.,                         TO STATE DEFENDNATS
                                                INTERROGATORIES

                            Defendants.

--------------------------------------------------------------------x

        Pursuant to Rule 33 of the Federal Rules of Civil Procedure, as supplemented by

the Local Civil Rules of the Eastern District of New York, Plaintiff  Mario H. Capogrosso

hereby responds to the interrogatories contained in State Defendants Interrogatories (the

"Interrogatories") as follows:

## PRELIMINARY STATEMENT

        1.      By providing the responses referenced below, Plaintiff , Mario H. Capogrosso,

does not in any way waive or intend to waive and instead expressly reserves: (a) all objections

to competency, relevance, materiality and admissibility of the responses, documents or the

subject matter thereof; (b) all objections as to vagueness, ambiguity, or undue burden relating

to the

Interrogatories; (c) all rights to object on any ground to the use of any responses or documents,

in any subsequent proceeding, including the trial of this or any other action; and/or (d) all rights

to object on any ground to any Interrogatory for further responses to these or any discovery

requests involving or relating to the subject matter of these Interrogatories.

In the Matter of an Article 78 Proceeding, Mario Capogrosso vs. New York State
Department of Motor Vehicles, Index No. 7738/2012.

## INTERROGATORY NO. 4:

Identify all formal or informal complaints about you concerning your practice or any
aspect of your conduct concerning DMV's traffic violations bureau. For each such complaint
please identify the complainant, the date of the complaint, the substance of the complaint, who
the complaint was made to, and the complaint's outcome.

Response:

All such complaints, formal and informal, are documented in Plaintiff's Document
Production.

## INTERROGATORY NO. 5:

Identify the basis for your contention that each remaining defendant was personally
involved in the decision to bar you from practice before the TVB, including all documents
or testimony that you believe support that contention.

Response:

At the direction of Defendant Calvo, I placed a phone call to Defendant Traschen
on May 11, 2015.

Defendant Traschen fails to respond to letter of complaint seeking clarification,
reference Exhibits P-43 to P- 58 as provided in Plaintiff's Document Production.

6

Defendant Gelbstein directs the actions of Defendant Calvo and the NYC police as stationed in the Brooklyn TVB. reference plaintiffs Exhibit, P127-129, as provided in Plaintiff's Document Production.

The assertions stated in Michael McElroy affidavit Plaintiff's Exhibit P 59 to P-60, provided in Plaintiff's Document Production.

Defendant Calvo in the presence of NYC police has me removed from the Brooklyn TVB on May 11, 2015 gives me Defendant Traschen's phone number and tells me to call her.

## INTERROGATORY NO. 6:

Identify the basis of your contention that Defendant David Smart was an employee, agent or otherwise under the control of the TVB, DMV, or any other body or agency of New York State, or acted under color of state law, including all documents or testimony that you believe support that contention.

Response:

In a conversation with Defendant Gelbstein he tells me that he has authority over everyone in the building and within 100 yards of the building.

He directs the actions of Defendant Calvo and the NYC police as stationed in the Brooklyn TVB. reference plaintiffs Exhibit, P127-129, as provided in Plaintiff's Document Production.

I frequently see Defendant Smart conferencing with Defendant Gelbstein.

7

I see Defendant Smart go into Defendant Gelbstein's chambers during the day, specifically in the early morning.

On several occasions Defendant Calvo asks where David (Defendant Smart) is - J. Gelbstein (Defendant Gelbstein) wants to see you.

Defendant Gelbstein entertains my complaints of harassment by Defendant Smart.

Defendant Gelbstein investigates the theft of $80.00 by Defendant Smart and tells me that Smart states he gave the money to me.

Defendant Gelbstein accepts and maintains files, complaints, and affidavits in his office concerning those who either work at or come to the courthouse, reference Plaintiff's Document Production.

## INTERROGATORY NO. 7:

Identify each incident of the "constant harassment, threats, threats of physical violence, theft, and associated acts of malfeasance" referred to in your Complaint. For each such incident please specify the nature of the incident, the date of the incident, the persons involved, any witnesses thereto, whether you reported the incident and to whom, and what response if any was taken.

Response:

On the morning of May 11, 2015 Defendant Smart paces nervously behind me shaking his head and grumbling. He then crosses over two security barriers get within several inches of my face ducks his ahead and obscures his hand.

8

In June of 2012 Defendant Smart pushes me from behind.

On December 3. 2014 at approximately 9:23 am Defendant Smart stands up from a seated position looks and point directly at me with a spear hand and then gives me the sign of the cross., reference Plaintiffs Exhibit P-35.

Defendant Smart would repeatedly get in my face – within several inches – when I question him and ask what is the problem, he says F--- you you are the problem. One such time documented Plaintiff; s Exhibit P-32.

Defendant Smart threatens me when I move an umbrella to the side on the top of a garbage can. Reference Plaintiff's Exhibits P-33.

Defendant Smart redirects motorists who come seeking me at the Brooklyn TVB to other attorneys, Reference plaintiff's Exhibit P-34.

Defendant Smart tampers with my files, reference Plaintiff's Exhibit P41 to P-42.

Defendant Smart steals $80.00 on a $150.00 fee from a client who owed me such balance at some point in time between December 2011 and June 2012.


INTERROGATORY NO. 8:

Identify the basis of your contention that "[t]he Defendants' acts were done with malice and oppression warranting the assessment of exemplary or punitive damages against such defendants," including all documents or testimony that you believe support that contention.

Response:

9

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

MARIO H. CAPOGROSSO,

                      Plaintiff,

        -against-

ALAN GELBSTEIN, et al.,

                      Defendants.

-----------------------------------------------------------------x

Case No. 18 Civ. 2710

PLAINTIFF'S
RESPONSES TO
DEFENDANTS'
DOCUMENT REQUESTS

Pursuant to Rule 34 of the Federal Rules of Civil Procedure, as supplemented by Local Civil Rules of the Eastern District of New York, Plaintiff Mario H. Capogrosso hereby responds to the document requests propounded by Defendants Alan Gelbstein, Ida Traschen, Danielle Calvo and Mark Schroeder, as Commissioner of the New York State Department of Motor Vehicles ("DMV") (together, the "State Defendants") as follows:

## PRELIMINARY STATEMENT

1.     By providing the responses referenced below, the Plaintiff does not in any way waive or intend to waive and instead expressly reserve: (a) all objections to competency, relevance, materiality and admissibility of the responses, documents or the subject matter thereof; (b) all objections as to vagueness, ambiguity, or undue burden relaying to the Requests; (C) all rights to object on any ground to the use of any responses or documents, in any subsequent proceeding, including the trial of this or any other action; and/or (d) all rights to object on any ground to any Request for further responses to these or any discovery requests involving or relating to the subject matter of these Requests.

2.     The Plaintiff has produced responsive documents as they are kept in the usual course of business and that are in his custody possession and control.

3.     These responses and the documents produced are the result of a reasonable inquiry into the Plaintiff's files that is proportional to the needs of the case. See Fed. R.Civ. P. 26(b), 26(g).

purportedly to all Traffic Violations Bureau adjudication centers, until a letter response was received on February 8, 2012 (described in more detail below).

23.     Two weeks after the December 23, 2011 ouster, CAPOGROSSO contacted Judge Vahat and asked her to explain her determination. She advised that if CAPOGROSSO was "good" and "stayed quiet" she would reconsider her determination in three months, and at that time determine *if* he could go back *into other* Department of Motor Vehicle adjudication centers, but that she would not allow him to practice again in the Brooklyn South center at that time.

24.     She further stated that he *might* eventually work his way back into the Brooklyn South center at some unspecified date in the future, but that for an *indefinite* period of time he was prohibited from entering that center.

25.     By letter dated January 25, 2012, CAPOGROSSO'S counsel wrote to the Commissioner of the NEW YORK STATE DEPARTMENT OF MOTOR VEHICLES advising that the handling of matters on December 23, 2011 and the ban on CAPOGROSSO'S right to practice law in Brooklyn South adjudication center without an unbiased investigation and the right to be heard before and unbiased arbiter on the issues, was arbitrary and capricious, and violated CAPOGROSSO'S constitutional right to due process of law. A copy of that correspondence dated January 25, 2012 is annexed hereto as **Exhibit "A"**.

26.     By letter dated February 8, 2012, the NEW YORK STATE DEPARTMENT OF MOTOR VEHICLES responded to CAPOGROSSO'S request for reconsideration advising that it was adhering to the decision to ban CAPOGROSSO from all Traffic Violations Bureau centers for an indefinite period of time (a copy of the correspondence

7

P-20



**STATE OF NEW YORK**
**OFFICE OF THE ATTORNEY GENERAL**

ERIC T. SCHNEIDERMAN
ATTORNEY GENERAL

KENT T. STAUFFER
EXECUTIVE DEPUTY ATTORNEY GENERAL
DIVISION OF STATE COUNSEL

LISA R. DELL
ASSISTANT ATTORNEY GENERAL IN CHARGE
LITIGATION BUREAU

By E-Mail and First Class Mail
Jacqueline A. Rappel, Esq.
McDonough & McDonough, LLP
401 Franklin Avenue, Suite 210
Garden City, New York 11530

June 20, 2012

Re:   Capogrosso v. State Dep't of Motor Vehicles, Index No. 7738/2012

Dear Jackie:

We write on behalf of the New York State Department of Motor Vehicles ("DMV") in response to your e-mail dated June 15, 2012, with attached certification of Dr. John T. McCann, and to advise you that Mr. Capogrosso may appear on behalf of his clients at Traffic Violation Bureau ("TVB") offices as of June 27, 2012.

Please be advised that if and when Mr. Capogrosso appears at a TVB office, he must strictly adhere to the standards of conduct required of attorneys appearing before State courts. Threatening conduct by Mr. Capogrosso, verbal threats of physical violence, and verbal abuse including the use of ethnic slurs will not be tolerated. DMV reserves all rights to respond to future misconduct including, if warranted, by immediately and permanently barring Mr. Capogrosso from appearing on behalf of DMV licensees at TVB offices.

Very truly yours,

SERWAT FAROOQ
Assistant Attorney General

P-31

Law Office of Mario H. Capogrosso, Esq.

245 Saw Mill River Road, Suite 106
Hawthorne, New York 10532

March 20, 2015

Ms. Elizabeth Prickett-Morgan
NYS Office of the Attorney General
120 Broadway, 24th floor
New York City, NY 10027

Dear Madam:

I am an attorney in the state of New York.

My Registration number is 424431.

Please reference index number 7738/2012.Capogrosso vs. State Dept of Motor Vehicles for which I
was in litigation. A settlement agreement was reached on June 20, 2012. As part of this settlement
agreement I was required to take an anger management course and upon completion of this course I
was to be allowed to practice law in all DMV courts on an equal and unbiased standing with all other
attorneys in the DMV.

To this date, I have been in complete compliance with all conditions as set forth as part of this
settlement agreement.

However, the DMV has not upheld its side of this agreement.

on numerous occasions, I have been harassed, threatened and now currently my files are being
tampered with while they are left unprotected in the attorneys room at the DMV at 2875 West 8th Street,
Brooklyn, the principal DMV location at which I practice.

The threatening and harassment I have let go because i do not easily get intimidated nor harassed. But
at this point my client's files are being tampered with and I must, as a attorney, object.

I provide the following in evidence:

1) On numerous occasions your security guard Dave Sparks has told me to go F___ myself (will
provide proof upon request);

2) on several occasions your security guard Sparks has redirected other clients who come  have
looking for me specifically to other attorneys or has interfered with my conversations while speaking to a
clients (will provide proof upon request);

3) your security guard Sparks has approached me,  gotten in my face, stared and glared, I asked him
what was the problem was and he told me I was the problem, F___ you.;

P-41

4) your security guard Sparks, has stood looked at me directly while I was standing on the DMV traffic line gave me the sign of the cross twice and directed a spear hand in my direction.

After several complaints to Administrative Judge Gelbstein, the Senior judge at the Brooklyn TVB, I called Sparks employer. Subsequently, your security guard Sparks was relieved from his duties at the Brooklyn DMV for two weeks (proof to be provided).

I have made numerous complaints to Judge Gelbstein. His response has been " a spade is a spade (his words not mine), he laughs and giggles.

Judge Gelbstein is either complicit, incapable or incompetent to handle this issue.

As I have stated, I have ignored these incidents and have attempted at all levels not to aggravate the situation.

I have been in countless courts in my ten years of practice as an attorney and have never seen such behavior in any court system.

As I have stated, I can defend myself and absolutely will, so to this point I have ignored these incidents.

However, at this point your security guard Sparks is entering the attorney's room and tampering with my files. I have asked Judge Gelbstein to look at security tapes and have gotten no response.

As an attorney, I must now object. I cannot have my files tampered with.

I do not want an incident on your floor, I do not want an incident in your courtroom, I have no reason to have any trouble with any of your employees at the Brooklyn DMV.

To date, I have been a perfect gentleman and in complete with all conditions as set upon me by the settlement reached on June 12, 2012.

The DMV has not upheld their side of this agreement.

All I ask is that they do so.

I do not seek to litigate but I will if I have to.

Please take any and all action to expedite and resolve these issues

Mario H.Capogrosso, Esq.

914-806-3692

NY Registration No. 4244331

2

P-42

NYS Office of the Attorney General                        June 20, 2106
120 Broadway, 24th floor
New York City, NY 10027

Elizabeth Prickett-Morgan:

My name is Mario H. Capogrosso. I am a duly licensed attorney in the State of New York. My registration No. is 4244331.

I write to Elizabeth Prickett-Morgan, legal counsel for the NYS Office of the Attorney General, located at 120 Broadway, 24th floor, New York City, NY 10027.

I write to inform your office that that I have been improperly excluded from practicing law at the Department of Motor Vehicles Traffic Violations Tribunals in their entirety and specifically from the Brooklyn South TVB as of May 11, 2015 by:

1) Alan Gelbstein, who is an administrative law judge at the Brooklyn South TVB located at 2875 West 8th Street, Brooklyn NY on May 11, 2015,

2) Bushra Vahdat, a supervisory administrative law judge, located at the Office of Traffic Violation, 801 Axinn Avenue, Garden City New York 11530,

and

3) Ida Traschen, who is first assistant legal counsel legal bureau for the State of New York Department of Motor Vehicles located at 6 Empire State Plaza, Albany NY 12228.

Also note, I have made numerous phone calls to legal counsel Traschen as documented below seeking clarification as to my improper exclusion from the NYS Department of Motor Traffic Violations Bureaus in their entirety.

Phone calls made to Ida Traschen were made on:

1) May 11, 2015
2) May 12, 2015
3) May 26, 2015
4) August 4, 2015
5) August 7, 2015
6) August 10, 2015
7) August 12, 2015
8) August 25, 2015

To date all phone calls have gone unanswered by Ida Traschen.

1

P - 43

State of New York                                              June 20, 2016
Department of Motor Vehicles
6 Empire State Plaza
Albany, New York, 12228

Ida Traschen:

My name is Mario H. Capogrosso. I am a duly licensed attorney in the State of New
York. My registration No. is 4244331.

I write to Ida Traschen first assistant legal counsel legal bureau for the State of New York
Department of Motor Vehicles located at 6 Empire State Plaza, Albany NY 12228.

I write to inform your office that that I have been improperly excluded from practicing
law at the Department of Motor Vehicles Traffic Violations Tribunals in their entirety
and specifically from the Brooklyn South TVB as of May 11, 2015 by:

1) Alan Gelbstein, who is an administrative law judge at the Brooklyn South TVB
located at 2875 West 8th Street, Brooklyn NY on May 11, 2015,

2) Bushra Vahdat, who is a supervisory administrative law judge, located at the Office of
Traffic Violation, 801 Axinn Avenue, Garden City New York 11530,

and

3) Ida Traschen, who is first assistant legal counsel legal bureau for the State of New
York Department of Motor Vehicles located at 6 Empire State Plaza, Albany NY 12228.

Also note, I have made numerous phone calls to legal counsel Traschen as documented
below seeking clarification as to my improper exclusion from the NYS Department of
Motor Traffic Violations Bureaus in their entirety.

Phone calls made to Ida Traschen were made on:

1) May 11, 2015
2) May 12, 2015
3) May 26, 2015
4) August 4, 2015
5) August 7, 2015
6) August 10, 2015
7) August 12, 2015
8) August 25, 2015

To date all phone calls have gone unanswered by Ida Traschen.

1

P. 45

abuse, including the use of ethnic slurs" conditions set to pursuant to the June 20, 2012 re-entry letter to my Office. There is none, I see no proof.

## Response to Exhibit 14

dated February 3, I never intentionally walked into Defendant Smart. Deliberately walked – ridiculous. Is this an assault or threat of violence, verbal abuse? We are working in the same environment. I routinely would have to go the docket on the courtroom wall to look and determine the hearing room for the motorist's hearing. Paranoid security guard but not an assault or threat of physical violence. **Where is the proof of "verbal threats of physical violence, and verbal abuse, including the use of ethnic slurs" conditions set to pursuant to the June 20, 2012 re-entry letter to my Office. There is none, I see no proof.**

## Response to Exhibit 15

I do remember this incident . Mr. Perez retained me to represent him on an appeal on a traffic ticket that he had lost. I took the appeal . The following day Mr. Perez came in and told me the judge has suspended his license. He came in verbally abusing me. I said I will give you your money back on the appeal, which I did. I did not argue his case. I did not get his license suspended. I was the lawyer hired to write the appeal. At which time Mr. Perez threatened to cut me with a knife and then slash the tires of my car. Welcome to the Brooklyn TVB. I was told by Defendant Gelbstein if there is an unruly client motorist you are to speak to him outside the courthouse which I intended to do with Mr. Perez as per Defendant Gelbstein order. As I understand it, all the attorneys were told the same. I was just threatened with a knife. The security guard defendant Smart was nowhere to be found and the Police did not get involved,  as such I followed Defendant Gelbstein order and indicated to Mr. Perez that we needed to speak outside. Once again, **where is the proof of "verbal threats of physical violence, and verbal abuse, including the use of ethnic slurs"  conditions set to pursuant to the June 20, 2012 re-entry letter to my Office. There is none, I see no proof.**

## Response to Exhibit 16

I have no idea as to what this is about. Nonsense. I have no idea what is being alluded here. But if I verbally attacked Defendant Gelbstein. What words did I use, in what manner did I attack him. I am having an argument over paper clips. Where is Defendant Gelbstein's formal admonition to me. This is nonsense, ridiculous statement made by a disgruntled employee who I believe was removed from her position at the Brooklyn DMV for unprofessional conduct. **Where is the proof of "verbal threats of physical violence, and verbal abuse, including the use of ethnic slurs"  conditions set to pursuant to the June 20, 2012 re-entry letter to my Office. There is none, I see no proof.**

respect to the Workplace Violence Report, there is no work violence or threat of work violence shown in this report. A report in which I was given no opportunity to respond. As I stated previously I placed by briefcase on a chair that Defendant Tahir claimed as his own in the attorney's room. Tahir began to move it I said give me a minute I will be leaving shortly and which Point Defendant Tahir grabbed the briefcase sending files scattering. I was given no opportunity to explain nor respond by Defendants Gelbstein and Calvo. There is no proof of violence in this report though it is labelled as a work violence report and it is one of the primary reasons for me being banned." Defendant Gelbstein did approach me after this incident, in the presence of Defendant Calvo and stated, "Can't you go practice somewhere else I saw what you wrote about me that I am complicit and incapable" Reference my letter to Defendant Prickett Morgan, Exhibit D, attached. **Where is the proof of "verbal threats of physical violence, and verbal abuse, including the use of ethnic slurs"  conditions set to pursuant to the June 20, 2012 re-entry letter to my Office. There is none, I see no proof.**

**Response to Exhibit 22**

Work place violence report – My response to the approach of Defendant Smart was "back up back up" indicating I am not looking for an altercation. My hand went up in self-defense. Defendant Smart approached me for no reason. A paranoid security guard who said, "You are looking at me."I said nothing to Defendant Smart that morning other than "back up, back up" I did not provoke this incident. This is what did happen. When I walked into the DMV that day and got on the line to get summonses, I did turn around because Defendant Smart was pacing back and forth. He was grumbling and mumbling and shaking his head side to side.  At which point he approached me in a hostile and aggressive manner. I told him "back up, back up" and he refused. I put my hand up in self-defense. Please look at the "Additional Comments" on the Work Violence report submitted. Defendant Gelbstein  gives me no opportunity to respond to the incident. He has me escorted out and then permanently banned from the DMV TVB. Defendant Gelbstein provides no indication that he did any formal investigation of this incident, yet he bans me for life from practicing at the DMV TVB. There is no indication that he reviewed security tapes, questioned me or investigated the incident as he did not question me concerning the incident with Defendant Tahir concerning me placing a briefcase on a chair in an attorney's room. I was given the phone number by Defendant Calvo of Defendant Traschen, who indicated to me that I was permanently banned from the TVB. Once again for placing a briefcase on a chair in an attorney's room that Defendant Tahir claims as his own and for telling a security guard Smart "back up back up" after his approach upon my person in an angry hostile manner and accusing me of looking at him. **Where is the proof of "verbal threats of physical violence, and verbal abuse, including the use of ethnic slurs"  conditions set to pursuant to the June 20, 2012 re-entry letter to my Office. There is none, I see no proof.**

P-71

**Response to Exhibit 23**

My hand went up in defensive posture. Defendant Smart was in my personal space, and this was not for the first time. Reference my letter to Defendant Prickett Morgan Exhibit D where I sought relief from such behavior form Defendant Smart. As shown in my Complaint, dated May 8, 2018, Defendant Smart has pushed me from behind of for no apparent reason, gave me the sign of the cross and spear hand while standing on the clerk entry summons line (an I believe was removed from  his duties at the Brooklyn South SMV TVB for approximately two weeks after such incident by Defendant Gelbstein), to get the summons for a day's hearings, got in my face several times in a threatening aggressive manner between June 20, 2012 and May 111, 2015 and  when I asked what was the problem his response was "F--k you, you are the problem, and has admitted to taking money from one of my clients while at some point in time between December 11, 2011 to June 20, 2012 when I was required to take an anger management. He has admitted to taking $80 owed from a client on a $150 fee. He admits he took this money because he indicates that I authorized him to do so. An outright lie. He indicated that he gave this money to me. A lie. Simple and plain. During the time when Defendant Smart took this money between December 11, 2011 and June 20, 2012 I had no communication with the DMV and specifically with a security guard who worked at the DMV. I reported this abuse and theft to Defendant Gelbstein, he performed an investigation and let Defendant Smart remain at the Brooklyn TVB. After which time a series of threats and assaults began by Defendant Smart against my person at the Brooklyn DMV TVB which culminated in the incident of May 11, 2015. I have no motive for having any type of altercation with a security guard. I was there to represent clients and make my living. . **Where is the proof of "verbal threats of physical violence, and verbal abuse, including the use of ethnic slurs"  conditions set to pursuant to the June 20, 2012 re-entry letter to my Office. There is none, I see no proof**

**Response to Exhibit 24**

Same as above

**Response to Exhibit 25**

Police report filed no action taken against me.

**Response to Exhibit 26**

Defendant Calvo's admits to having me removed and banned from the TVB  for two incidents 1) the incident with Tahir on May 8,2015, and 2) the incident with Smart on May 11, 2015. Please, look at the record. . **Where is the proof of "verbal threats of physical violence, and verbal abuse, including the use of ethnic slurs"  conditions set to pursuant to the June 20, 2012 re-entry letter to my Office. There is none, I see no proof.**

P-72

**EXHIBIT 1**

P-79

To: Judge Gelbstein

Re: Incident report (TVB)

On Tuesday, April 21, 2009 at approximately 10:25A, I was at my work station (#7) when I observed and heard Mr. Capogrosso, screaming and yelling profanities and obscenities at Ms. Rabinovich (Tanya). At this time Mr. Capogrosso is sitting down. I observed him get up from his seat and approach Ms. Rabinovich (walking fast and hard toward her) when he bumped real hard into her as he tried to pass by her. (Which was very unnecessary - given he had plenty of room to walk around her.) I noticed she was very shaken by his actions.

This is the end of my statement.

L. Perez Jr
MMR1

P - 80

04·21·09

JUDGE GELBSTEIN
    DEAR SIR,

    ON TUESDAY APRIL 21, 2009 WHILE WORKING THE CASHIERS WINDOW, STATION BS24 I HEARD A LOUD VOICE FROM THE LAWYERS AREA. I LOOKED UP AND SAW MR CAPOGROSSO, Esq. SEATED ON THE BENCH STATING " GET AWAY FROM HERE " HE THEN ROSE AND told "TANYA THE INTERPRETER." to get AWAY. MR CAPOGROSSO MOVED TOWARD TANYA, AND they SEEM to BUMP. THE NOISE CONTINUED UNTIL OUR SUPERVISOR DANIELLE CALVO INTERVENED

            SINCERELY,
            Roy Tucci
            Roy Tucci
            CLARK

                        CC. J. Vetere

P · 82

**EXHIBIT 3**

P-83

03/02/2012  16:37     1718-539-8491          QUEENS NORTH TVB                      PAGE  17/17

 **Traffic Violations Bureau**

June 19, 2009

From:     Marisol Cervoni

To:       Alan Gelbstein

Subject:  Mr. Capogrosso

On Tuesday June 9, 2009 at approximately 9:45 AM I called the next customer to my counter. The motorist was accompanied by Michael, who is the assistant of Mr. Capogrosso, who is one of the lawyers who represents motorists at their hearings here at Brooklyn South. The motorist handed me her drivers' license and as I was manufacturing a substitute ticket for the motorist, Michael called Mr. Capogrosso over to my window. Mr. Capogrosso, thinking there was a problem approached my counter and aggressively and belligerently began yelling at me. I assured him that there was no problem and that I had already printed the ticket for his client, but at that point he was already out of control and continued yelling, cursing and insulting me. The supervisors, Geri, Danielle and John all came out to see what the commotion was and to resolve the situation, but he refused to listen to reason or leave my counter. I then went into the back office because I felt threatened and was afraid for my safety. Finally one of the supervisors calmed him down and he moved away from my counter. Throughout the day Mr. Capogrosso was taunting me. He would walk past my station making comments and smirking at me.

I can no longer interact with Mr. Capogrosso at the service counter because I fear for my safety. On many occasions I have observed him display his aggressive behavior towards my co-workers, his clients, the other attorneys and their assistants. He even went so far as to assault a female assistant who works for another lawyer.

His aggressive behavior has steadily progressed within the past few months. I no longer feel comfortable at my place of employment because of this individual's behavior and I wish to go on record in the event of any future conflicts.

Marisol Cervoni

*Marisol Cervoni*

Cc:  John Vetere
     Danielle Calvo
     Geri Piparo

P-84

**EXHIBIT 4**

P - 85



Diantha L. Fuller, Esq.
REDACTED

Cell: REDACTED
Fax:

August 5, 2009

New York City Traffic Violations Bureau ("TVB") – Coney Island Location
Attn: Senior Judge Alan D. Gelbstein                    *Hand Delivered*
**Re: Mario Cappigrosso Incident Report 7/31/09**

Dear Judge:

As requested by your staff, below is Agnes Paez's report of the events that transpired on 7/3109 in the Coney Island Traffic Bureaus which I took directly from an email she submitted to me:

*I, Agnes was speaking with a client on behalf of Diantha Fuller when I was abruptly approached by Mr. Mario Cappigrosso. He then stood in front of me, and told Ms. Fuller's client that I was not a lawyer and he should not be speaking to me. He then handed my client his business card. The client did, in fact, know that I was not an attorney and was shocked at Mr. Cappigrosso's behavior.*

*Mr. Cappigrosso then turned to me and called me a variety of vulgar and profane names and threatened me with violence to stay away from the Dept. of Motor Vehicles. He then told his Paralegal, Michael, that he should follow me around and harass every client that approached me.*

*Finally, Mr. Cappigrosso told me stay away from him in a very violent manner, towering over me and spoke so loudly and in a threatening manner that a plain clothes policeman standing next to me asked if he needed to get involved. One of the clerks behind the counter then intervened and sternly asked him to behave because Mr. Cappigrosso was so frightening, not only to me, but to everyone around him.*

*I was especially nervous because I am 6 months pregnant and I was in fear his outbursts would turn violent.*

Should you need any additional information regarding this matter or if you have any questions, please feel free to contact the undersigned.

Regards,

Diantha Fuller, Esq.

P-86

**EXHIBIT 7**

P-91

I am writing in regards to Mario Capogrosso. On Dec 21, 2011, I was sitting on one of the benches in the attorney's room at the Traffic Violations Bureau at the DMV in Coney Island, Brooklyn. Mr. Capogrosso walked in and went to reach for his briefcase which was lying on the floor next to me. Mr. Capogrosso then said "excuse me" so I could move over so he could get to his briefcase. He already had plenty of room but regardless I shifted my body so he would have even more room to reach for his belongings. He said excuse me a second time as if to tell me I should move over more and that he needed more space even though the bag was next to me and I was not in any way blocking access. Frustrated I told him that he had enough room. Mr. Capogrosso then lashed out on me and said he was being nice by saying excuse me and that next time he would simply "hit me" with his briefcase and not say anything. He then proceeded to tell me that next time I see him I "better get out of his way." I ignored him and went on with my work. Moments later he comes in to the room again still frustrated from the first episode. At this time there were three other attorneys in the room. Mr. Capogrosso took a seat across from me and began to complain how I did not give him enough room when he said excuse me. I continued to ignore him and go on with my work. Eager to show how angry he really was, he took his coffee cup which still had some coffee inside and threw it in my direction toward the garbage can that was next to me. The cup came very close to me and did not even land inside the garbage. I complained to Mr. Capogrosso that this was not civilized behavior and I did nothing to warrant such hostility. Enraged Mr. Capogrosso went on a rant on how I was a "jew fucking cunt" a phrase which he repeated about six or seven times. He went on to say how this place was "run by jews." When I protested to how he could use such language, he stated "what do you care, just call me a fucking Italian ginny." I then told Mr. Capogrosso that he was an anti-Semite and he did not belong in the location.

Yaakov Brody

**EXHIBIT 8**

P-93

**EXHIBIT 9**

P-95

This is in reffrence to the incident happened on Dec. 31, 11.
Mr. Yaakov Brody was sitting on the bench in lawyers room. Mr Copogrosso
walked in the room and said "excuse me". Mr. Brody moved to the
side so that Mr Copogrosso could reach to his bag lying on the
floor. He was looking so angry that he again said "excuse me"
in a loud voice. Mr Brody said you have enough room, why
are you so rude. Mr Copogrosso got so upset that he started
shouting against Jews. Mr. Beer who also sitting in the room
asked Mr. Copogrosso that it is enough you cahn't curse Jows
Mr Copogrosso said you can call me "fucking Italian ginny"
Mr. Brody said that you are anti-semite you don't belong
to this place. Mr. Brody shouted that stop it in the meantime
Ms Danial came in the room and tried to cool down the
situation.
Little later Mr. Meyers came in the room and asked Mr.
Copogrosso that he should apologey for his remarks, he then
tried to hit Mr Meyers. I don't know if he wanted to
hit Mr. Meyers or give some massage to other people.
Mr Copogrosso said to Mr Meyers that I will send you
to the hospital. Mr. Meyers said I will not report against
you, I will get you and every peny you have. Mr. Copogrosso
went out of the room and started hitting the wall and
steel guards.


M. Sadiq Tahir

**EXHIBIT 10**

P-97

**EXHIBIT 11**

P-99



## STATE OF NEW YORK
## DEPARTMENT OF MOTOR VEHICLES

6 EMPIRE STATE PLAZA, ALBANY, NY 12228

BARBARA J. FIALA
Commissioner

NEAL W. SCHOEN
Deputy Commissioner and Counsel

IDA L. TRASCHEN
First Assistant Counsel
Legal Bureau

February 8, 2012

Mr. Chris McDonough, Esq.
McDonough & McDonough LLP
401 Franklin Avenue, Suite 210
Garden City, New York 11530

Re:  Mario Capogrosso, Esq.

Dear Mr. McDonough:

Your letter of January 25, 2012 to Commissioner Fiala, concerning Mr. Capogrosso, has been referred to
me for a response.

As the summary of events below documents, the decision to ban Mr. Capograsso from appearing at any of
our Traffic Violations Bureau ("TVB") offices was neither capricious nor arbitrary, but rather, was made
in the best interests of both the agency and motorists and attorneys appearing at the TVBs.

On January 6, 2011, Supervising ALJ Vahdat received a petition signed by eighteen employees of
Brooklyn South TVB, asking her to address Mr. Capogrosso's behavior. The employees stated that Mr.
Capogrosso's presence on the premises of Brooklyn South TVB constituted a threat to their physical
safety. They explained that Mr. Capogrosso's behavior was unstable and that he had confrontations with
many TVB employees during the previous year. One incident nearly escalated to a physical altercation
between Mr. Capogrosso and a TVB employee whom Mr. Capogrosso had threatened.

On January 10, 2011, Supervising ALJ Vahdat visited the Brooklyn South TVB to discuss this situation
with Senior ALJ Gelbstein. He expressed concern about Mr. Capogrosso's behavior over the past year.
Senior ALJ Gelbstein had previously notified the Division of Field Investigation about Mr. Capogrosso's
behavior. In addition, Senior ALJ Gelbstein had a letter of complaint from George Han (a clerical
employee) and a letter of complaint from an attorney whose assistant had been pushed by Mr.
Capogrosso. Senior ALJ Gelbstein stated that he had spoken to Mr. Capogrosso on many occasions and
asked him to exercise a calmer demeanor when dealing with the staff, other attorneys practicing at TVB
and his own clients. Senior ALJ Gelbstein concluded that his many conversations with Mr. Capogrosso
had not resulted in a change in Mr. Capogrosso's behavior and he continued to be concerned for his
staff's safety.

On that day, Supervising ALJ Vahdat also interviewed five TVB employees who expressed deep concern
for their safety when dealing with Mr. Capogrosso. One employee stated, "I can no longer interact with
Mr. Capogrosso at the service counter because I fear for my safety…..he even went so far as to assault a
female assistant who works for another lawyer". On that day, Supervising ALJ Vahdat also spoke with
three attorneys who shared the staff's concerns for the safety of all employees and attorneys due to Mr.
Capogrosso's behavior.

Following these conversations, Supervising ALJ Vahdat and Senior ALJ Gelbstein spoke to Mr.
Carogrosso concerning his behavior. Mr. Capogrosso admitted that, "I sometimes lose my temper and
need to blow off steam". Supervising ALJ Vahdat and Senior ALJ Gelbstein warned Mr. Capogrosso that

P - 100

Mr. Chris McDonough, Esq.
Page 2
8 February 2012

he must conduct himself in a professional manner; otherwise he would not be allowed to practice at TVB.
Mr. Capogrosso agreed to calm down and stop his abusive behavior. When Supervising ALJ Vahdat
explained to him that if his behavior did not improve she would have to report him to the Grievance
Committee, he stated that, "If I have any more altercations with anyone here I will just stop coming here
myself".

On December 22, 2011, Supervising ALJ Vahdat received an e-mail from Danielle Calvo, SMVRI at
Brooklyn South TVB, informing her that Mr. Capogrosso was screaming in the attorney's room and
shouting religious slurs at attorneys of the Jewish faith. Ms. Calvo had asked all the other attorneys to
step away from Mr. Capogrosso and leave him to himself. Half an hour later, Ms. Calvo called
Supervising ALJ Vahdat and informed her that Mr. Capogrosso had thrown his coffee cup (still half full)
at one of the other attorneys and when a third attorney had tried to calm down Mr. Capogrosso, he had
thrown a punch that had missed the third attorney by about an inch. Supervising ALJ Vahdat asked Ms.
Calvo to escort Mr. Capogrosso out of the building and tell him not to come back until the next day. That
same day three attorneys who had witnessed this altercation called Supervising ALJ Vahdat about this
incident. Their recitation of the facts matched Ms. Calvo's.

The next morning, the above mentioned three attorneys met with Supervising ALJ Vahdat and Senior
ALJ Gelbstein and submitted affidavits elucidating the facts. In addition, TVB staff, the police room staff
and other attorneys notified Supervising ALJ Vahdat that Mr. Capogrosso regularly punches the walls and
steel poles of the TVB office with his fists. The sounds from these punches at times are so loud that the
police room employees are startled and run out of the room to see what has happened. Mr. Capogrosso
admitted to this odd behavior and stated, "I do it to let off steam, otherwise I could hurt someone".
Supervising ALJ Vahdat observed that Mr. Capogrosso's knuckles were all bruised, black and blue.
Mr. Capogrosso's behavior is clearly in contravention of 15 NYCRR 124.2, which provides, in part:

(a) The motorist may be represented by an attorney or, in the administrative law judge's discretion,
by any other person the motorist chooses. Any person representing the motorist must
conform to the standards of conduct required of attorneys appearing before State courts,
and failure to conform to these standards will be grounds for declining to permit his or her
continued appearance in the proceeding. (Emphasis added.)

Based upon this regulation and the fact that Mr. Capogrosso's behavior is disruptive of the TVB process
and induces fear in its employees, attorneys and motorists who work at and use the TVB, a decision was
made to ban Mr. Capogrosso from all TVB offices for an indeterminate time period.

It is the policy of the New York State Department of Motor Vehicles to preserve the safety and well-being
of its employees and visitors. DMV will strive to ensure that its workplace is free from violence, threats
of violence, harassment and intimidation. Until such time that it can be determined that Mr. Capogrosso is
no longer a threat to the safety and well-being of TVB employees and visitors, he will not be allowed to
practice at any of Department of Motor Vehicles' TVB offices.

I trust this information assists you.

Very truly yours,

Ida L. Traschen
First Assistant Counsel

ILT/mjs

P-101

**EXHIBIT 12**

To: Mr. Helbstein (Head Judge)

On October 29, 2014, I was the clerk at counter #5. On line #1 the first person on line was a young male motorist and the second in line was the lawyer Capagrosso. While on line, Capagrosso was observed talking to the male motorist. I called next on line, to the young male motorist and he immediately prompted me to look at the line. He then stated "you see that man who was behind me on line", (which was Capagrosso) he told me to give you an attitude. The motorist also stated that "I told the guy (which was Capagrosso), that I'm not here to give her or any other person an attitude or problem. If you want that done, do it yourself." I now called next on line and Capagrosso approached my window and I asked him why did he try to encourage the motorist before him to give me an attitude. His response was, (while smiling and snickering), "I wanted to get a reaction out of you." I told him that wasn't nice of you to go around trying to encourage others to cause problems with the clerks for no reason at all. He again, just laughed and went on his way. Then I went to report this situation to my supervisor Danille Calvo.

Yours Truly
REDACTED

D-103

**EXHIBIT 13**

I [REDACTED] was treated wrongly by Esq Mario Capacuso on 2/5/15.

Mario Capacuso was taking on a case for me [REDACTED] and didn't live up to his responsibilty.

I [REDACTED] was threatened by Mario Capacuso and told to go find another lawyer because he messed up, at that time I told him I would like another lawyer and my money back and he told me to go fuck my self and that we can take it outside. I [REDACTED] refused to fight with mario capacuso and went to speak with the DMV superviser.

[REDACTED]

Lic# [REDACTED]

[REDACTED]

P-105

**EXHIBIT 14**

P-106

February 3

AT 9:15 Am.
MARIO CAPOGROSSO
DELIBERATELY WALKED
INTO ME. I ASKED
BOTH im WHY - AND
HE SAID THAT HE
INTENDED TO REACH
THE COURT BOARD.
I REPORTED THE
INCIDENT TO MY
SUPERVISORS.

P-167

Unsigned NOTE OF DAVID Smart

**EXHIBIT 15**

P-108

On Thursday, February 5, 2015, I was sitting at
information station 7. At about 10 am I could hear arguing
between Mario Capagrosso & a male motorist who was
later identified as, REDACTED At this point they had been
by the some what sectioned off seating area on the
opposite side of the wall to the information station 1.
I wasn't able to see Mr. Capagrosso but Mr. Perez was
standing a couple of feet back from that seating area.
In a clear & hostile tone, Mr. Capagrosso said to the
Motorist, to take this outside. Originally the Motorist
began following, he had even taken off his jacket &
swung it onto a stanchion, but only got about halfway
before he stopped himself, turned around, picked up
his jacket & placed himself on the information line.
Mr. Capagrosso did not; he kept walking to the door,
when he looked back & saw that Mr. Perez was no longer
following him & was now on line 1. Mr. Capagrosso went back
to where he originally was; by that seating area. Apparently
Mr. Capagrosso once again began trying to antagonize
REDACTED because REDACTED began responding to him.
At this point I called next.
When REDACTED came to me he handed me his ID and
I pulled him up to see what was going on. He had
been found guilty on a few tickets on January 21,
when he said Mr. Capogrosso represented him, &
unfortunately the two weeks given to pay had passed
& now REDACTED is suspended. I had printed out the
bill with the breakdown of the amount owed. He was
saying that he wanted to speak to the judge & how it
isn't right. REDACTED had come out during the commotion
& she as well was trying to explain the procedure to
him. Meanwhile Mr. Capogrosso had gotten on the
information line & REDACTED who was at information station 9,
had called next & was trying to help him. About this

P-109

same time [REDACTED] had went into the back office to do or check on something. & I remained with the Motorist for a few more minutes before he had taken the information we provided & walked away.

As [REDACTED] was leaving, [REDACTED] began walking over to me I was beginning to tell him what had happened. while watching [REDACTED] walk out the door & Mr. Caporosso walk over to the door. He stood at it for a moment, [REDACTED] who was standing to his right against the column next to the door closest to the attorney room, said something to him as he stared through the glass & within that moment he proceeded through both sets of doors & outside. [REDACTED] seeing this, quickly reacted by going towards the doors, but luckily it did not go any further & Mr. Caporosso came back in.

about 45 mins later [REDACTED] returned, he was still upset but wanted to pay what he owed, as well as, wanting to better understand the appeal process. because he also had a pending suspension put in place by the judge on the day of the hearing. Once again [REDACTED] came out & we both assisted him. It was during this period that the Motorist wrote his statement on what had occurred.

[REDACTED]

**EXHIBIT 16**

P-111

**Gelbstein, Alan (DMV)**

| | |
|---|---|
| **From:** | REDACTED |
| **Sent:** | Monday, February 09, 2015 10:59 AM |
| **To:** | Gelbstein, Alan (DMV) |
| **Cc:** | REDACTED |
| **Subject:** | Capagroso |

In November when I hung the dockets I would take the paperclip off and leave it on the garbage pail. Mr. Capagroso thought someone was doing this to annoy him. He made a complant to Judge Gelbstein who called me to find out who was doing this to him. I told Judge Gelbstein that it was me & that I left it for anyone who might want to use it. So I stopped doing it. He then call Judge Vahdat to complain that someone was still putting a paperclip on the garbage pail and leaving an empty coffee cup where he sits. I informed her that it wasn't true.

On November 18 as I was walking through the office Mr. Cappagroso was with a customer and as I passed he said "RE stick it where the sun don't shine". I said excuse me, he said never mind.

I informed Judge Gelbstein & Judge Vahdat again. Judge Gelbstein went out to speak to him. Where he verbally attacked Judge Gelbstein and me, cursing.

I told him just don't speak to me....ever. I won't deal with him or his problems again.

P-112

**EXHIBIT 17**

P-113

**Memo to File:**

| | |
|---|---|
| From: | REDACTED |
| Re: | Mario Capagrosso, Attorney |
| Date: | March 19, 2015 |

I am writing in regards to an incident between myself and Mr. Capagrosso that occurred in the lobby of the New York State Brooklyn South Traffic Violations Bureau ("TVB") around 12 noon on March 13, 20015. This memo is simply to record this incident and other occurences. I am not requesting any action to be taken by the TVB. Given Mr. Capagrosso's documented prior bad acts, however, that resulted in his 6 month suspension from the BS TVB with mandated anger management therapy, the below incident of March 13th and other rather minor incidents directed towards myself and others is troubling for me. These incidents demonstrate his prior pattern of aberrant behavior which begin as small acts that then could escalate to more harassing, intimidating and ultimately violent behavior from Mr. Capagroso.

Since I recently returned to practice at the TVB in September 2014, Mr. Capagrosso has repeatedly said "shit" to me whenever he passed by me. At first I thought it was an offhand comment not directed at me. However, as time passed, he increased the frequency of saying "shit" to me when he passed by me, occurring almost several times daily. Upon the increase of the frequency of these verbal taunts, I noticed that this language was indeed directed at me. Since I had not ever spoken to Mr. Capagrosso because of his prior angry intimating behavior that I witnessed when I practiced from November '07 – September '12, I tried to not say anything or let him know I was rattled by his behavior. I also did not want sink to the same level of vulgarity as he in a public forum. Several lawyers who practice at the TVB do not speak to him. M. Sadiq Tahir is one lawyer who does not engage in any conversation with Mr. Capagrosso; and he also, received the same taunts from Mr. Capagrosso, who also said shit to him regularly during this same period of time. Mr. Capagrosso was always careful to speak to Mr. Tahir and me in a low tone and when others were present.

It saddens me to write this, but March 13th, 2015 was the last straw when Mr. Capagrosso passed by me and said again "shit" to me, and I verbally responded loudly in a barrage of swear words, stating that he was crazy and I was sick of him saying "shit" to me. To which he replied the he was "absolutely" (I imagine he meant crazy.) Fortunately this outburst from me was during a period when no motorists were present. Mr. Capagrosso's further response to me was to shake his shoulders and laugh. He frequently will sit by himself laughing and shaking his shoulders as if he is the only one who gets the "joke." Later, when he saw me approach J. Gelbstein, he told me he never said "shit" to me and he would file a complaint/grievance against me. On March 18, 2015 he walked by me, not addressing me directly, but he said I was a "psycho" and mumbled something else.

To further explain why this incident is troubling for me, I have been practicing traffic law since November 2007 when I began as an associate for REDACTED in the BS TVB. Mr. Capagrosso's intimating and threatening violent behavior towards other lawyers, clients, and Court personnel has

P-1 14

been well documented, including incidents I did not observe. During that time I witnessed him punching polls, bending over and grabbing his ankles, and walking in a fast threatening manner – just enough to make one move out of the way, but he was careful to not actually hit people. I could clearly determine that his behavior was unusual, and as such never spoke to him from the first day I arrived when he spoke to me without introducing himself. This is his manner, to talk as one walks by without ever speaking directly to a person. Since I steered clear as best I could from Mr. Capagrosso, I never had direct confrontations with Mr. Capagrosso from the period of 11/2007 through 9/12 when I left for a two year period to work for a mortgage lender as a compliance officer.

Upon my return to my law practice at the BS TVB in September 2014, I was informed by attorneys that for the most part Mr. Capagrosso's anger seemed to be under control since his return from his expulsion from the TVB. However, I still witnessed more bizarre behavior such as an outburst from him directed to a Court Supervisor over paperclips being left on "his" bench; I did not know that benches in a public building were assigned to private attorneys. I also witnessed a near fight and shouting match between Mr. Capagrosso and his motorist client, where he took his jacket off and was ready to fight the client outside.

It is not my intention to harm another attorney's right to practice in BS TVB; rather I simply have endured this harassing behavior from him daily for the past 6 months and simply want him to stop doing it so that I may not be harmed or hindered in my right to practice here. I believe my direct verbal and loud language to him on March 13, 2015 that I do not want him saying "shit" to me has brought to light in public that I do not appreciate nor wish this behavior from him to continue. In short, he was put on notice from me. Given his past history and his continued speaking at me and not to me, I realize that without memorializing this incident, he will continue unfettered in his harassment of me and other attorneys, such as Sadiq Tahir.

Signed by:

REDACTED

Dated: 3/19/15

cc: Senior BS TVB J. Gelbstein

M. Sadiq Tahir, Esq.

Dated: 3|19|15

P-115

**EXHIBIT 18**

P-116

May 5, 2015

To Whom It May Concern

On May 5, 2015 at about 11:45 AM I witnessed the lawyer Mario Capogrosso confront Sadiq Tahir, another lawyer. Mr. Tahir was sitting in the lawyer's room when Mr. Capogrosso went in there yelling and cursing in Mr. Tahir's face. Mr. Tahir remained seated as Mr. Capogrosse continued to scream obscenities and threats. Our customers were upset at the display and work was disrupted as Mr. Capogrosso's tirade played out. Mr. Capogrosse is more often than not a menace to the office staff, customers, as well as the other attorneys who practice in this office.



P-117

**EXHIBIT 19**

P-118

TO: Judge Golbstein

FROM: REDACTED

DATED: 5/5/15

On May 5, 2015 at  approximately 12:05 pm, I arrived at Coney Island
TVB for the 1st time that day.  I entered the attorney room and encountered Mario
Capogrosso sitting alone in the room with an angry look on his face. Upon my
passing the threshold of the door of the room  and before even attempting to set my
files in the room, I was verbally accosted with the demand of "don't touch my
fucking stuff, don't touch my fucking stuff". I replied that I had just arrived and had
no intention of touching his stuff. He once again angrily demanded. "don't touch my
fucking stuff". I repeated that I was not going to, nor do I touch his stuff. He stated
that he was going to put a camera in the room to see who touches his stuff. I said
"please do and you will see that I do not touch your stuff". He then immediately
stated "piece of shit.. piece of shit". (which I have heard him state to others many
time in the past). I said "excuse me what did you just say to me", and the response
was it did not relate to you I'm angry at a judge. I replied it sounded like you said it
to me.

I stepped out of the room and was advise that apparently this issue of don't
touch my fucking stuff was an ongoing issue all day. And I witnessed Mario
Caopgrosso yelling at Mr. Tahir to not touch his fucking stuff.

A few minutes  later I returned to the room and was again alone with Mario
Caopgrosso when he starts ranting that that guy (alluding to Judge Gelbstein) threw

P-119

out Chuck Willinger and now Chuck Wilinger is dead. How dare he do that and if he (I assume Judge Gelbstein) was a man he would put a gun to his own head.

Thereafter he also began ranting that he should never have plead to the deal, he should have fought these guys. They just gave him a hard time over a cup of fucking coffee.

It appears to me that over the past few weeks Mario Capogrosso has become more aggressive in both his words and demeanor and has been creating an atmosphere of fear and threatening both attorneys and DMV staff,

P-120

**EXHIBIT 20**

Dear Sir,

Few weeks ago Attorney, Mario Copogrosso, put his bag on the chair where I regularly sit. REDACTED moved his bag on the bench. A little later he again put his bag on the chair. Mr. Copogrosso & me had a little argument about this issue. I told him that chair is to sit, not for your bag. He tried to provoke me. I think, he thought I am an easy & soft target.

On 5/5/15 I put my bag & files on one corner of the bench as I have been putting my stuff for years. At about 12pm I left the room to use the bathroom, when I came back I saw Mr. Mario moved my bag & files and put his bag instead on the place where I kept my bag. I moved his bag on the other bench. He was looking at me and started shouting at me from outside. He came in the room and yelled at me, "Don't touch my bag!" I told him that you touched my bag and so I put your bag over there. I have nothing to do with your bag. He started yelling at me even louder. I think he wanted to provoke me, but I didn't give him any serious attention & tried to avoid him. He kept yelling at me, in the meantime Ms. Danielle came to the lawyers' room & told him "We don't want to hear it."

Then you came to find out as to what happened. I explained you everything, but he kept interfering during our conversation. You saw his attitude. I don't know as to what he was trying to prove. When you left, he again started shouting and called me "Shit". Then of course I raised my voice too.

After half an hour later I was going to the other side of the building when he passed me and said in a loud voice "Don't touch my stuff again!"

As you know, REDACTED & me complained in writing for his behavior. Whenever he passes me he always said "Shit".

He is more powerful and strong than me and I am afraid that one day he can physically hurt me.

Thank you for your time and assistance on this matter.


Very truly yours,

M. Sadiq Tahir          5/5/15
Attorney At Law

P-122

**EXHIBIT 21**

P-123

04/15/2015  14:53      RECEIVED  05/05/2015 14:46    17186363943      TVB ADMINISTRATION
                       1-718-266-7478                BROOKLYN SOUTH   PAGE  02/04

AA-984 (12/11)

New York State Department of Motor Vehicles
DIVISION OF LABOR RELATIONS
**REPORT OF WORKPLACE VIOLENCE INCIDENT**

Please fill out the form as accurately as possible and fax it to the Division of Field
Investigation at (518) 474-7543 **AND** Labor Relations at (518) 474-8423. If the
incident is a written threat, please include a copy of the letter with this report.
Originals should be maintained in a workplace violence report folder at the primary
office that the reporter works in.

**OFFICE USE ONLY**

FILE NUMBER:

Received:

X RE:

X RE:

PRIVACY CONCERN:  ☐ YES   ☐ NO

## NAME OF INDIVIDUAL FILING REPORT

| Name | Title | Office Location | Phone Number |
|------|-------|-----------------|--------------|
| Danielle Calvo | Supervisor Gr 17 | Brooklyn South TVB | REDACTED |

## INCIDENT REPORTED TO

| Date Reported | Person Reported To | Title |
|---------------|--------------------|---------|
| 5/5/15 | Alan Gelbstein | Senior ALJ |

## INCIDENT

| Date | Time | | Location of Occurrence |
|------|------|--|------------------------|
| 5/5/15 | 11:45 | ☑ AM  ☐ PM | Lawyer's room |

DFI Contacted? ☐ Yes  OFI Contact Name
                ☑ No

## EMPLOYEES INVOLVED

| Name | Title |
|------|-------|
| Alan Gelbstein | Senior ALJ |
| Name | Title |
| Danielle Calvo | Supervisor Grade 17 |
| Name | Title |

## OUTSIDE INDIVIDUALS INVOLVED

| Name | Sex | Phone | Client ID # |
|------|-----|-------|-------------|
| Mario H. Capogrosso (attorney) | ☑ Male  ☐ Female | REDACTED | |
| Address  REDACTED | City | State | Zip Code REDACTED |
| Name | Sex | Phone | Client ID # |
| M. Sadiq Tahir (attorney) | ☑ Male  ☐ Female | REDACTED | |
| Address  REDACTED | City REDACTE | State REDA | Zip Code REDACT |
| Name | Sex ☐ Male  ☐ Female | Phone | Client ID # |
| Address | City | State | Zip Code |

## WITNESSES

| Name | Sex | Phone | |
|------|-----|-------|--|
| Kimberly Rivers (MVR) | ☐ Male  ☑ Female | REDACTED | |
| Address  REDACTED | City REDACT | State REDA | Zip Code REDAC |
| Name | Sex | Phone | |
| Marisol Cervoni | ☐ Male  ☑ Female | REDACTED | |
| Address  REDACTED | City REDACTE | State RE | Zip Code REDAC |
| Name | Sex ☐ Male  ☐ Female | Phone | |
| Address | City | State | Zip Code |

Continue on other side                                          Page 1 of :

P-124

04/15/2015  14:53    RECEIVED  05/05/2015 14:46    1718363393    IVB ADMINISTRATION
                     1718-266-7478                 BROOKLYN SOUTH            PAGE  03/04

Description of Events Leading to the Incident and What Occured:

I went to the lawyer's room when I heard Mr.Capogrosso screaming "don't touch my stuff".  I
told him that he needed to stop yelling, that we could not have this here and at that time
after repeating myself, Mr.Capogrosso stopped.  This caused a disruption of the office to both
the motorists and the staff.  I then went to report what happened to Judge Gelbstein and then
we both went back to the lawyer's room to speak to Mr.Capogrosso and Mr.Tahir.  Mr.Capogrosso
started raising his voice that he does not want anyone touching his belongings and kept
insisting we watch our video tapes.  Mr.Capogrosso alleges that Mr.Tahir touched his bag.

Nature and Extent of Injuries:

Additional Comments:

_____            _____
Name of Individual Filing Report             Name of Supervisor

_____            _____
Signature of Individual Filing Report         Signature of Supervisor

_____            _____
Date                                                 Date

MV-084 (12/11)                                                      Page 2 of:

                                                                   P-125

**EXHIBIT 22**

P-126

MV-984 (12/11)



New York State Department of Motor Vehicles
### DIVISION OF LABOR RELATIONS
## REPORT OF WORKPLACE VIOLENCE INCIDENT

Please fill out the form as accurately as possible and fax it to the Division of Field Investigation at (518) 474-7543 **AND** Labor Relations at (518) 474-8423. If the incident is a written threat, please include a copy of the letter with this report. Originals should be maintained in a workplace violence report folder at the primary office that the reporter works in.

| OFFICE USE ONLY |
|---|
| FILE NUMBER: |
| Received: |
| X RE: |
| X RE: |
| PRIVACY CONCERN: ☐ YES ☐ NO |

### NAME OF INDIVIDUAL FILING REPORT

| Name | Title | Office Location | Phone Number |
|---|---|---|---|
| David Smart | Guard-Summit | Brooklyn South TVB | REDACTED |

### INCIDENT REPORTED TO

| Date Reported | Person Reported To | Title |
|---|---|---|
| 5/11/15 | Danielle Calvo | Supervisor Grade 17 |

### INCIDENT

| Date | Time | ☑ AM ☐ PM | Location of Occurrence |
|---|---|---|---|
| 5/11/15 | 8:50 | | Brooklyn South TVB near line 1 |

| DFI Contacted? ☐ Yes ☑ No | DFI Contact Name |
|---|---|

### EMPLOYEES INVOLVED

| Name | Title |
|---|---|
| David Smart | Security Guard-Summit Security |
| Name | Title |
| Name | Title |

### OUTSIDE INDIVIDUALS INVOLVED

| Name | Sex | Phone | Client ID # |
|---|---|---|---|
| Mario H.Capogrosso | ☑ Male ☐ Female | REDACTED | |
| Address | City REDACTED | State | Zip Code |
| Name . | Sex ☐ Male ☐ Female | Phone | Client ID # |
| Address | City | State | Zip Code |
| Name | Sex ☐ Male ☐ Female | Phone | Client ID # |
| Address | City | State | Zip Code |

### WITNESSES

| Name | Sex | Phone | | |
|---|---|---|---|---|
| George Han-MVR | ☑ Male ☐ Female | REDACTED | | |
| Address REDACTED | City | | State REDACTED | Zip Code |
| Name Anthony Adinolfi,ESQ | Sex ☑ Male ☐ Female | Phone REDACTED | | |
| Address REDACTED | City | REDACTED | State | Zip Code |
| Name | Sex ☐ Male ☐ Female | Phone | | |
| Address | City | | State | Zip Code |

Continue on other side

P-127

**Description of Events Leading to the Incident and What Occured:**

Near line 1 Mr. Capogrosso said to security guard David Smart "Are you looking at me?". David replied "You are looking at me". Mr.Capogrosso said "back up, back up", he then pushed David in his chest.

**Nature and Extent of Injuries:**

**Additional Comments:**

911 was called and two officers responded.  David went up to the 60pct with them to make a report.  They said that they could not arrest Mr.Capogrosso because he pushed David with an open hand not a closed fist.  I was told by Judge Gelbstein to go with officers from the police room, to tell Mr.Capogrosso that he must leave the building, and to give him legal's phone number for any further details.  I did that and he left the building.

Danielle Calvo
_____
Name of Individual Filing Report

_____
Name of Supervisor

_____
Signature of Individual Filing Report

_____
Signature of Supervisor

5/11/15
_____
Date

_____
Date

MV-984 (12/11)

Page 2 of 2

P-128

**EXHIBIT 23**

P-129



May 11, 2015

Re:    TVB Incident, Brooklyn South

To Whom It May Concern:

On Monday, May 11, 2015, I, REDACTED was standing outside of Hearing Room 4 in Brooklyn South Traffic Violations Bureau in Coney Island, New York, at approximately 9:00 a.m. when Attorney Mario Cappagrosso yelled at and pushed the Security Guard, David, with his right hand to David's chest/ shoulder area.

David was knocked back into a pole that divides the lanes of the line for the service counter. The push also knocked the coat out of David's hand(s).

The attack seemed to be unsolicited and David did not defend himself or push Mr. Capagrosso back at all.   David walked away and proceeded to contact the head Supervisor who notified the 60th Precinct.

If you have any questions or concerns please contact me.

Thank you for your attention to this matter.

Respectfully Submitted,



P-130

**EXHIBIT 24**

P-131

MAY 11, 2015

I WAS LEAVING ROOM 5 TO PHOTOCOPY SOMETHING FOR MY JUDGE. AS I WAS PASSING THE MOTORIST I SAW MR CAPOGROSSO SHOVED SHOVE THE SECURITY GUARD. DAVED WAS PUSHED BACK. IT WAS A HAND PUSH. I DO NOT KNOW WHAT OCCURED BEFORE THE PUSH.

REDACTED

P-132

**EXHIBIT 25**

P-134

**INCIDENT INFORMATION SLIP**
PD 393-164 (Rev. 11-10) Pent(RMU)
KD941673 - 11352191

Date: 5/11/15

Welcome to ___60ᵗʰ PRECINCT___          2951 WEST 8 STREET BKLYN NY 11224          (718) 946 - 3311
     (Command)                              (Address)                          (Telephone Number)

We hope that your business with us was handled satisfactorily. Your particular matter has been assigned the following number(s):

Complaint Report No.: _____          Accident Report No.: _____          Added Report No.: _____

Reported to: PO Leoff Green          Date of Occurrence: 5/11/15          Time: 0855
     (Rank)          (Name)

Loca. of Occurrence: 2825 W 8 st

Crime: Harassment

Please keep this report should you have to refer to this matter in the future. If you need any further assistance feel free

to contact us at telephone number (718) 946 3311. Please let us know if you have any suggestions on how we can

better serve you. As you may already know, we will provide you with a crime prevention survey of your residence or business.

Please ask for more information on this and other crime prevention initiatives. Our goal is to make you an your property safe.

## COURTESY * PROFESSIONALISM * RESPECT

## REMEMBER : CALL "911" FOR EMERGENCIES ONLY!!!!

**EXHIBIT 26**

P-135



## MEMORANDUM

DATE:      May 27, 2015

TO:        Jean Flanagan and Vincent Palmieri

FROM:      Danielle Calvo

RE:        May 2015 Monthly Report

OFFICE:    Brooklyn South TVB

**Training**

REDACTED

**Staff**

REDACTED

**Workplace Violence**

On 5/5 two of the attorneys (Mr.Capagrosso and Mr.Tahir) had an altercation and a workplace violence report was submitted. On 5/11 Mr.Capogrosso pushed our security guard David Smart and another workplace violence report was submitted. Mr. Capogrosso was asked to leave the building that day and since then has not been permitted to enter any of the TVB offices.

P-136

**EXHIBIT 27**

P-137

June 2015

Re: Mario Cappogrosso, Esq
To whom this Concerns:

I hate to speak against
another person when doing so
could jeopardize their livlihood,
but Mario Cappogrosso, Esq., a
practicing attorney at the Coney
Island TAB, has become
such a disturbance at the
TAB, that I am compelled
to do just that.

Since becoming an A.L.J. at
Coney Island in 2/2014. I've
never known Mr. Cappogrosso to
be notorious for his badgering
of witnesses during hearings,
as well as his undue penchant
to make frivolous/unsupported
motions to dismiss. This conduct
was tolerated notwithstanding
that it oftentimes went
beyond what could be considered
permissible advocacy.

Apart from his notoriety
for being an obnoxious litigator,
more recently, i.e. since Spring
2015, he has become a
frightening & menacing litigator.
Both his appearance of

previously well-kempt, he now canes to court unshaven and with sunken eyes. I believe he came to court with a black eye on one occasion. He has also become more argumentative in court so that his cross-examinations have had to be curtailed so as not to waste time on irrelevant lines of questioning. On one occasion, I had to stop court because he was yelling in the hallway to the point that court could not proceed in the midst of his loud tirade. I've never had to stop court before, over the course of 1000's of hearings.

I have to admit it, and I cannot be sure my fears are warranted, but I am fearful that he is capable of violence, & I am even fearful that it could be directed at me.

Feel free to contact me with any questions.

Sincerely,

REDACTED

P-139

**EXHIBIT 28**

P-140

TO JUDGE ALAN GLEBstein                    3/3/11
FROM: ROY TUCCI, CLERK.

INCIDENT 3/3/11 9⁰⁰ RM 3
MARIO CAPPOGROSSO ATTY JUDGE DREW TILLMAN
Clerk ROY TUCCi
AT 9⁰⁰ AM MR CAPPOGROSSO Presented Ticket FOR RAKESH
K. SHARMA, Ticket MARKED READY. WITH OFFICE McGRATH.
AT 9:25 CASES PENDING. CALLED MR CAPPO GROSSO AND
MR GERBASI ATTORNYS were NOTIFIED that the
Hearings WAS READY. Mr GERBASi WAS IN A Hearing IN Rm
4, AND INDICATED He WOULD be IN Rm 3 AS SOON AS
Possible 9³⁰ AM Mr GERBASi Hearing BEGAN I WENT
to Rm 6. AND ADVISED WANDA ALFORD, CLERK AND
MR CAPPOGROSSO that His CASE IS READY. MR CAPPOGROSSO
Just STARED AND DID NOT SAY ANYthing AT 9⁴⁵ PM I
CALLED Traffic Violation MANAGENT AND Detailed the PROBLEM.
AT 9:52 AM MR CAPPOGROSSO CAME INTO the Rm with
ANother CASE with OFFICER MALONE. AND SAID We
HAVE to DO this CASE. MR CAPPOGROSSO WAS INFORMED SINCE
9²⁵ AM He WAS Personally CALLED three times AND
DID NOT HAVE the Time to ADVISE us WHAT WAS
the Delay. MR CAPPOGROSSO ONLY Response
WAS A BLANK STARE. AND IF We HAVE
A Problem, INFORM the SENIOR JUDGE.
MR CAPPOGROSSO ATTITUDE IS that He WILL
NOT TAKE ANY DIRECTION FROM A CLERK,
JUDGE OR SENIOR JUDGE.

Sincerly
Roy Tucci

P-141

EXHIBIT D

Law Office of Mario H. Capogrosso, Esq.

245 Saw Mill River Road, Suite 106
Hawthorne, New York 10532

March 20, 2015

Ms. Elizabeth Prickett-Morgan
NYS Office of the Attorney General
120 Broadway, 24th floor
New York City, NY 10027

Dear Madam:

I am an attorney in the state of New York.

My Registration number is 424431.

Please reference index number 7738/2012.Capogrosso vs. State Dept of Motor Vehicles for which I was in litigation. A settlement agreement was reached on June 20, 2012. As part of this settlement agreement I was required to take an anger management course and upon completion of this course I was to be allowed to practice law in all DMV courts on an equal and unbiased standing with all other attorneys in the DMV.

To this date, I have been in complete compliance with all conditions as set forth as part of this settlement agreement.

However, the DMV has not upheld its side of this agreement.

on numerous occasions, I have been harassed, threatened and now currently my files are being tampered with while they are left unprotected in the attorneys room at the DMV at 2875 West 8th Street, Brooklyn, the principal DMV location at which I practice.

The threatening and harassment I have let go because I do not easily get intimidated nor harassed. But at this point my client's files are being tampered with and I must, as a attorney, object.

I provide the following in evidence:

1) On numerous occasions your security guard Dave Sparks has told me to go F___ myself (will provide proof upon request);

2) on several occasions your security guard Sparks has redirected other clients who come have looking for me specifically to other attorneys or has interfered with my conversations while speaking to a clients (will provide proof upon request);

3) your security guard Sparks has approached me, gotten in my face, stared and glared, I asked him what was the problem was and he told me I was the problem, F___ you.;

P-150

4) your security guard Sparks, has stood  looked at me directly while I was standing on the DMV traffic line gave me the sign of the cross twice and directed a spear hand in my direction.

After several complaints to Administrative Judge Gelbstein, the Senior judge at the Brooklyn TVB, I called Sparks employer. Subsequently, your security guard Sparks was relieved from his duties at the Brooklyn DMV for two weeks (proof to be provided).

I have made numerous complaints to Judge Gelbstein. His response has been " a spade is a spade (his words not mine), he laughs and giggles.

Judge Gelbstein is either complicit, incapable or incompetent to handle this issue.

As I have stated, I have ignored these incidents and have attempted at all levels not to aggravate the situation.

I have been in countless courts in my ten years of practice as an attorney and have never seen such behavior in any court system.

As I have stated, I can defend myself and absolutely will, so to this point I have ignored these incidents.

However, at this point your security guard Sparks is entering the attorney's room and tampering with my files. I have asked Judge Gelbstein to look at security tapes and have gotten no response.

As an attorney, I must now object. I cannot have my files tampered with.

I do not want an incident on your floor, I do not want an incident in your courtroom, I have no reason to have any trouble with any of your employees at the Brooklyn DMV.

To date, I have been a perfect gentleman and in complete with all conditions as set upon me by the settlement reached on June 12, 2012.

The DMV has not upheld their side of this agreement.

All I ask is that they do so.

I do not seek to litigate but I will if I have to.

Please take any and all action to expedite and resolve these issues

Mario H.Capogrosso, Esq.

914-806-3692

NY Registration No. 4244331

P-151

2

In an astonishing admission, a supervisor at the East 125th Street facility said she was informed by a defense lawyer as far back as 2012 that a clerk was taking payoffs but did nothing because she wasn't given his name, officials said.

DMV clerk Sam Alexis at the Northern Manhattan Traffic Violations Bureau received up to $600 a week in bribes on top of his salary by accepting between $20 and $100 from ticketed motorists or their lawyers to quash summonses, according to state Inspector General Catherine Leahy Scott.

The investigation also found that clerk Alicia Eddie improperly retrieved confidential information from the DMV computer system to referred motorists to Alexis in exchange for $10 each time.

Alexis, Eddie and one former clerk were also accused of steering motorists to certain defense lawyers in exchange for cash or meals. Officials said they often texted or called attorneys throughout the workday to make the referrals.

Incredibly, the bureau co-supervisor, Sonia Wise, who has worked at the TVB for almost two decades and been a supervising clerk since 2007, testified under oath that she became aware of a potential ticket-fixing scheme in 2012 or 2013, when a lawyer informed her that an unnamed clerk was running a bribery scheme.

"Unconvincingly, Wise claimed to the Inspector General that because [the] Attorney had not named the clerk, she did not need to take further action, and did not report [the] Attorney's assertion to anyone, including her supervisors, others at DMV, or the Inspector General," the report said.

"Wise's inaction allowed Alexis's scheme to continue unabated until this investigation."

Phone records showed that Alexis and other clerks had hundreds of interactions with defense lawyers during work hours because they lacked "meaningful supervision," the IG said.

Supervisors admitted that clerks fraternizing with lawyers was a "big problem" but did nothing to stop it, the report said.

Alexis admitted to the ticket-fixing operation in sworn testimony, according to authorities.

"If the person seems like a down-to-earth person, I'll just tell them, 'Look, we can take care [of the ticket] now if you want. You'll get your receipt; it'll be done today.' And if they say yes, they want to do that — of course, I say it in a way that they know.... that this is under the books, you know what I mean — and I send them to the [hearing] room, they get it dismissed. When they come back out, they hand me the money and then that's how I do that," Alexis was quoted as telling investigators.

Alexis also explained the scheme of getting payola from lawyers for referring them motorists with tickets.

"Basically, all we do is, if a motorist has a lot of points or if he's facing possible suspension of his license . . . we well them, 'You know, you might want to think about hiring a lawyer. If you do want to go that route, I can let you know who to speak to. I can recommend you somebody,' " he said.

The IG report said the case was presented to prosecutors for criminal prosecution but was declined, without explanation.

The findings were also forwarded to the state Joint Commission on Public Ethics and the state court system's Attorney Grievance Committee for any appropriate actions against private attorneys involved in corruption.

The IG's recommendations, including disciplinary actions, new anti-corruption policies and additional training for DMV employees, were all accepted by DMV and implemented.

— ADVERTISEMENT —



P-165

"My investigation found a Traffic Violations Bureau mired in corrupt practices, from public employees taking cash for fixing tickets to attorneys offering clerks improper payments and gifts to garner new clients, all while under woefully deficient direct oversight," said IG Leahy Scott.

"These were routine practices at a facility where well-established policies and rules were spurned, and I am pleased the DMV has taken these issues extremely seriously with a commitment toward substantial reforms."

The DMV said it was installing new cameras above workstations to deter corruption, limiting employee access to confidential records and providing new ethics training.

FILED UNDER   **BRIBERY**, **CORRUPTION**, **DMV**, **NYPD**

Recommended by

P-166



# Matter of Teague

Matter of Teague 2015 NY Slip Op 06301 Decided on July 28, 2015 Appellate Division, First Department Per Curiam Published by New York State Law Reporting Bureau pursuant to Judiciary Law § 431. This opinion is uncorrected and subject to revision before publication in the Official Reports.

Decided on July 28, 2015 SUPREME COURT, APPELLATE DIVISION First Judicial Department
David Friedman, Justice Presiding,
Rolando T. Acosta
Leland G. DeGrasse
Rosalyn H. Richter
Paul G. Feinman, Justices.
M-1137

[*1]In the Matter of Eamon Teague, an attorney and counselor-at-law: Departmental Disciplinary Committee for the First Judicial Department, Petitioner, Eamon Teague, Respondent.

Disciplinary proceedings instituted by the Departmental Disciplinary Committee for the First Judicial Department. Respondent, Eamon Teague, was admitted to the Bar of the State of New York at a Term of the Appellate Division of the Supreme Court for the Second Judicial Department on November 3, 1993.

Jorge Dopico, Chief Counsel, Departmental

P-167

Disciplinary Committee, New York

(Jun H. Lee, of counsel), for petitioner.

Arthur L. Gallagher, for respondent.

PER CURIAM

Respondent Eamon Teague was admitted to the practice of law in the State of New York by the Second Judicial Department on November 3, 1993. At all times relevant to this proceeding, respondent maintained an office for the practice of law within the First Judicial Department and practiced primarily as a solo practitioner handling traffic matters in the Manhattan North and Bronx offices of the Traffic Violations Bureau (TVB).

In 2012 and 2013, the Departmental Disciplinary Committee (DDC) brought 13 charges against respondent, six of which were sustained by the Referee after a hearing, all pertaining to [*2]his demeanor and actions while practicing in the TVB. The six charges were subsequently confirmed by the Hearing Panel in its report of January 13, 2015 and the seven others were dismissed.

By petition dated March 17, 2015, the DDC seeks an order, pursuant to Rules of the Appellate Division, First Department (22 NYCRR) §§ 603.4(d) and 605.15(e), and Judiciary Law § 90(2), confirming the Hearing Panel's findings of fact and conclusions of law and imposing a sanction that this Court deems just and proper.

Respondent was charged with having made patently offensive racial, ethnic, homophobic, sexist, and other derogatory remarks to attorneys, in violation of rule 8.4(h) of the Rules of Professional Conduct (Rules); insulting an administrative law judge in a public forum, and being disruptive inside of and/or in the vicinity of hearing rooms, in violation of rule 3.3(f) (2); and improperly importuning court clerks to recalendar cases even when told it could not be done, in violation of rule 8.4(b) and (d). The evidence cited by the Referee and confirmed by the Hearing Panel as upholding these charges included testimony of three TVB Administrative Law Judges: one who received complaints of disruptive or explosive conduct on respondent's part over the years and personally witnessed such behavior on several occasions; one who was called "a disgrace" by respondent in an open hearing room during or after a contentious hearing; and one who, after reprimanding respondent for talking in the courtroom, experienced him as irate, rude, loud, and combative. In addition, three

P-168

attorneys who practiced traffic law at the Manhattan North TVB testified that respondent had for years cursed and made obscene, racist comments, and uttered profanities about ethnicity and homosexuality within the public areas of the TVB; he had also threatened one of the attorneys on more than one occasion.

The Referee's July 14, 2014, report recommended that respondent should be "publicly sanctioned" and directed to attend an anger management program, based on respondent's use of "vituperative and unseemly remarks" made to two Administrative Law Judges and his inappropriate language used with other attorneys. The Referee noted the generally unpleasant work atmosphere at the TVB, and that inappropriate language amongst and between the attorneys "appeared to be commonplace." She attributed respondent's misbehavior to "poor impulse control" and a "hair trigger response." The Referee also noted that respondent admitted that he used inappropriate language, and intended to seek counseling. Further, he had never been convicted of any offense involving violence, is active in his church, does pro bono work related to traffic cases, and seeks to be successful on behalf of his clients.

The Hearing Panel disaffirmed the Referee's recommendation of a "public sanction," which it understood to be a recommendation of a public censure. It noted the regularity over the years of respondent's public remarks to other attorneys that were profane, racist, sexist, homophobic, obscene or threatening, his disrespect to and for the two Administrative Law Judges, and that he was also found to have improperly importuned TVB clerks to engage in acts that he was told could not be done. The Hearing Panel recommended a one-month suspension. The DDC seeks an order confirming the Hearing Panel's findings of fact and conclusions of law, and argues for a just and appropriate sanction.

Sanction of attorneys for similar types of misconduct has ranged from public censure to suspension, depending on the conduct and the existence of mitigating and/or aggravating factors (see Matter of Sondel, 111 AD3d 168, 178 [1st Dept 2013] [six-month reciprocal suspension for obnoxious and contumacious language and attitude, and contemptuous behavior before an Immigration Law Judge and opposing counsel). Attorneys found to have engaged in unprofessional, undignified and discourteous conduct have been censured or given short periods of suspension (see e.g. Matter of Kahn, 16 AD3d 7 [1st Dept 2005][six-month suspension for pattern of sexually oriented and offensive comments directed at female attorneys and teenage clients dating as far back as 1991]; Matter of Hayes, 7 AD3d 108 [1st Dept 2004] [censure for accusations against court and its clerk of racism and prejudice and for other insolent disrespectful remarks after receiving an unfavorable ruling; aggravation included two prior admonitions, mitigation included respondent's advanced age and suspension would effectively end career]; [*3]Matter of Delio, 290 AD2d 61 [1st Dept

P- 169

2001] [censure for disrespectful comments of the court made in a short colloquy and affirmation submitted three days later; remorse, apology to judge, and unblemished disciplinary history]; Matter of Dinhofer, 257 AD2d 326, 328 [1st Dept 1999] [three-month suspension based on censure by the U.S. District Court for the Southern District of New York for calling a federal judge "corrupt" during a telephone conference; this Court opined that "[w]hile respondent has no other disciplinary record, such conduct adversely impinges upon respondent's fitness to practice law and requires more than public censure"]; Matter of Schiff, 190 AD2d 293 [1st Dept 1993] [censure for directing vulgar, obscene, and sexist epithets toward opposing counsel at a single deposition]).

Even assuming, as the Referee found, that it is true that inappropriate language by attorneys is commonplace at the TVB, we fail to see how this constitutes mitigation or otherwise excuses respondent's ongoing and public inappropriate behavior. Respondent has shown inexcusable disrespect in open court to two Administrative Law Judges. He has spewed racist, sexist, homophobic and offensive epithets against other attorneys that any reasonable person, let alone a reasonable attorney, would know are simply unacceptable in public discourse. The "policy underlying the rules governing professional responsibility [ ] seeks to establish a minimum level of conduct below which no lawyer can fall without being subject to disciplinary action'" (In re Holtzman, 78 NY2d 184, 192 [1991] [quoting from Code of Professional Responsibility, Preliminary Statement], cert denied, 502 US 1009 [1991]). Respondent's conduct should not and will not be tolerated. Furthermore, we find it of concern that he attempted to undermine the functioning of the TVB by his repeated requests of the clerks to recalendar cases, even after being informed by more than one clerk that what he was asking would violate TVB policy.

Accordingly, the Committee's motion is granted to the extent of confirming the Hearing Panel's findings of facts and conclusions of law. We disaffirm the Hearing Panel's recommendation of a one-month suspension, and direct that respondent should be suspended for a period of three months, and until further order of this Court, and respondent should continue anger management treatment for a period of one year, monitored by the New York City Bar Association's Lawyer Assistance Program .

All concur.

Order filed. [July 28, 2015]

Friedman, J.P., Acosta, DeGrasse, Richter, and Feinman, JJ.

P- 170

Respondent suspended from the practice of law in the State of New York for a period of three months, effective the date hereof, and until further order of this Court. Opinion Per Curiam. All concur.

| Start Date | Subject | Due Date |
|---|---|---|
| Tue 3/31/2015 | Red Hook Pa. 99 Visit. Pl. 441 ... @ 9am 718-414-... 26... ...74/26/71 paid 300 | Tue 5/5/2015 |
| Ion 11/10/2014 | Manh South Ba... AAW... 5/15/15 @ 1:00 tot 150 pd 60 owe 90 917... | Tue 5/5/2015 |
| Tue 3/24/2015 | BS M... AAT... 6/5/15 @ 8:30/10:30 12/15/... tot 150 pd 50 owe 100 1... | Tue 5/5/2015 |
| Mon 8/4/2014 | BS R... 5/15/15 @ 8:30 AAW... ...6 tot 150 pd 100 owe 50 1... | Tue 5/5/2015 |
| Thu 4/23/2015 | Pi... ...7 tot 325 pd 200 owe 1... | Wed 5/6/2015 |
| Tue 4/21/2015 | BS K... AAY... paid 150... | Wed 5/6/2015 |
| Tue 11/18/2014 | BS B...k AAY... 1 6/15 @ 10:30 tot 200 pd 25 owe 175 ... | Wed 5/6/2015 |
| Thu 9/11/2014 | BS J... AAW1... 3 5/6/15 @ 8:30 6... ... tot 150 pd 30 owe 120... | Wed 5/6/2015 |
| Thu 5/8/2014 | BS A...d AAX... 3 5/6/15 @ 1:00 pd 100 4... | Wed 5/6/2015 |
| Thu 4/2/2015 | Upstate Harrison Town Court Patergln 5/7/15 @ 9am 718-... 9262 H23025SVFD HPD325XV8T req adj Check | Thu 5/7/2015 |
| Mon 12/22/2014 | BS K...n AAW1... ... to 150 pd 100 owe 50 549 2... ...422 | Thu 5/7/2015 |
| Mon 3/16/2015 | Stl Isl S... AAX... 3B 5/7/15 @ 1... 1... ...6 tot 200 pd 40 owe 160... ...82 | Thu 5/7/2015 |
| Thu 3/12/2015 | BS L...gi AAU3... 2 5/7/15 @ 4:30 371 1... ...81 tot 150 pd 50 owe 100 | Thu 5/7/2015 |
| Mon 5/4/2015 | BS 8... AAX3... 4 5/8/15 @ 10:30 tot 150 pd 60 owe 90 ... | Fri 5/8/2015 |
| Mon 4/20/2015 | BS V... ur AAX... 5 tot150 pd 150 1... ... | Fri 5/8/2015 |
| Tue 1/6/2015 | BS Sh... ur 5/8/15 @ 10:30 pd 150 AAX... | Fri 5/8/2015 |
| Fri 1/2/2015 | BS 5/8/15 @ 8:30 A...h AAW8... ... pd 100 owe 50 | Fri 5/8/2015 |
| Mon 2/23/2015 | Stl Isl C...g pd 200 ... ...5591 5/8/15 @ 8:30 391 ... ...1 | Fri 5/8/2015 |
| Tue 2/17/2015 | BS E...d AAW0... ... 5... tot 150 pd 80 owe 70 ... | Fri 5/8/2015 |
| Tue 2/17/2015 | BS A...n AAX... ...915 @ 10:30/2:30 tot 150 pd 50 ... | Fri 5/8/2015 |
| Fri 12/5/2014 | Manh South C... AAW8... 6 pd 150 5/8/15 @ 8:30 ... ...0 pd 150 in full | Fri 5/8/2015 |
| Wed 7/9/2014 | BS A...n 5/8/15 @ 2:30 pd 120 in full 7... | Fri 5/8/2015 |
| Tue 2/17/2015 | BS R...di AAS... 6 pd 100 5/8/15 @ ... | Fri 5/8/2015 |
| Tue 11/25/2014 | BS K...ko AAX... 96 tot 100 pd 60 ... 5/11/15 @ 2:30 ... | Mon 5/11/2015 |
| Ved 8/13/2014 | Bklyn N A... pd 150 AAX... ... | Mon 5/11/2015 |
| Tue 2/17/2015 | BS A...n AAU3... ...5 5/11/15 @ 2:30 pd 125 in full 1... | Mon 5/11/2015 |
| Wed 5/14/2014 | BS Z... AAX... 5/11/15 @ 1:00 ... pd 125 | Mon 5/11/2015 |
| Mon 6/2/2014 | BS K... tot 75 pd 75 AAR... 2 5/11/15 @ 1:00 2... ...6 | Mon 5/11/2015 |
| Wed 4/1/2015 | BS ...e AAW2... 0 5/12/15 @ 10:30 tot 100 pd 60 owe 40 ... | Tue 5/12/2015 |
| Mon 3/9/2015 | BS M... 5/12/15 @ 10:30 AAX... 6 pd 150 4... | Tue 5/12/2015 |
| Mon 10/20/2014 | BS B... AAW1... 11 5/12/15 @ 10:30 ... ...2 pd 150 | Tue 5/12/2015 |
| Tue 9/23/2014 | BS Sh... v AAW2... 6 5/12/15 @ 8:30 tot 150 pd 50 owe 100 2... | Tue 5/12/2015 |
| Tue 6/17/2014 | Rect Str R...n AAW7... 6 pd 200 ... | Tue 5/12/2015 |
| Tue 2/17/2015 | Queens S R...wski 5/12/15 @ 8:30 pd 250 10/7/14 @ 8:30 AAS3... | Tue 5/12/2015 |
| Thu 4/9/2015 | Manh South T... AAY... ... 5/15 @ 1:00 paid 200 ... | Wed 5/13/2015 |
| Wed 3/11/2015 | BS O...n AAX... 3B 5/13/15 @ 10:30 6... ...0 tot 125 pd 40 owe 85 | Wed 5/13/2015 |
| Fri 6/13/2014 | BS B...in 5/13/15 @ 2:30 AAW... 2 pd 150 i... | Wed 5/13/2015 |
| Thu 5/29/2014 | BS M... AAT... 3 5/13/15 @ 1:00 pd 100 6... | Wed 5/13/2015 |
| Tue 8/12/2014 | BS R... AAT... 5/13/15 @ 8:30 pd 200 in full 2... | Wed 5/13/2015 |
| Fri 2/13/2015 | BS M...j 5/13/15 @ 2:30 AAU... 5 pd 100 8... | Wed 5/13/2015 |
| Mon 6/23/2014 | BS Sh...k 5/13/15 @ 2:30 AAU8... 5 pd 100 w... | Wed 5/13/2015 |
| Tue 9/16/2014 | BS K... AAX... 3 5/14/15 @ 8:30 ... pd 150 by check v... | Thu 5/14/2015 |
| Wed 6/25/2014 | BS M...i AAW... 4 pd 150 5/14/15 @ 10:30 4... | Thu 5/14/2015 |
| Tue 1/20/2015 | BS H...y AAX... 6 1340 5/15/15 @ 8:30 pd 200 in full 5... | Fri 5/15/2015 |
| Thu 1/15/2015 | BS L...b AAX... 3 5/15/15 @ 8:30 Pd 100 ... | Fri 5/15/2015 |
| Mon 12/1/2014 | Bklyn N I... ... 89 pd 150 AAX... ...5 @ 10:30 ... | Fri 5/15/2015 |
| Fri 11/14/2014 | Manh South ... Hi... ...b 5/15/15 @ 2:30 AAX... ... pd 25 4... | Fri 5/15/2015 |
| Mon 11/17/2014 | Manh South R...ky 5/15/15 @ 1:00 AAX... 2 pd 150 in full ... | Fri 5/15/2015 |
| u 1/8/2015 | BS Th...y 5/15/15 @ 1:00 REA AAW... 5 4476 pd 50 ... | Fri 5/15/2015 |
| Tue 12/9/2014 | BS H...s 5/15/15 @ 8:30 AAW8... 4 pd 100 ... | Fri 5/15/2015 |
| Thu 4/16/2015 | BS F...s AAX... 5 5/18/15 @ 1:00 ... tot 150 pd 50 owe 100 | Mon 5/18/2015 |
| Mon 4/27/2015 | ...k Tu... ...73[aid 300 in full AR6 ... | Mon 5/18/2015 |

Mario H. Capogrosso     1     5/5/2015 5:36 AM

| Start Date | Subject | Due Date |
|---|---|---|
| Thu 5/21/2015 | BS ████████ AAR██████████████████████ 00 pd 50 owe 100 | Thu 5/21/2015 |
| Thu 5/21/2015 | Appeal K███ AAW█████1 Total 110 pd 60 owe 50 ██████████████████ | Thu 5/21/2015 |
| Thu 5/21/2015 | Stl Isl per███ 551██████8 paid 100 ████████████████████████e... | Thu 5/21/2015 |
| Thu 5/21/2015 | Upstate k███ 2K3██████0 and 2 comps paid 250 + 100 + 40 ██████████ | Thu 5/21/2015 |
| Thu 7/17/2014 | BS G████r AAW████████ 5/21/15 @ 4:30 687 261 620 7/8/48 9█████ ███ tot 150 pd 150 by check pus... | Thu 5/21/2015 |
| Fri 2/13/2015 | BS B██████o 5/21/15 @ 2:30 AAW██████6 pd 150 ██████████████████8 | Thu 5/21/2015 |
| Fri 8/15/2014 | BS M███is AAT████5 5/21/15 @ 2:30/4:30 pd 150 █████████████1 | Thu 5/21/2015 |
| Thu 10/9/2014 | Rect Str S████████████r 5/21/15 @ 2:30 AAU██████████████ | Thu 5/21/2015 |
| Tue 4/14/2015 | BS G██████e AAT█████████████1 paid 200 7 | Fri 5/22/2015 |
| Wed 3/18/2015 | BS R██y AAX██████1 tot 150 pd 50 owe 100 5/22/15 @ 10:30██████████ | Fri 5/22/2015 |
| Wed 10/8/2014 | BS G██████ AAX██████████4 pd 150 5/22/15 @ 8:30 ████████████████ | Fri 5/22/2015 |
| Wed 4/29/2015 | BS F██████ ██████5 5/22/15 4/29/15 @ 10:30 ██████████████78 pd 100 | Fri 5/22/2015 |
| Fri 5/30/2014 | Bklyn N A████a AAW██████6 pd 100 in full 5/22/15 @ 10:30 4██ 244 730 ████████7-... | Fri 5/22/2015 |
| Tue 7/15/2014 | BS Es██████a 5/22/15 @ 10:30 AAU██████3 7/15/14 @ 10:30 pd 150 ██████████████ | Fri 5/22/2015 |
| Fri 6/6/2014 | Bklyn N S██████ande███████D AAT4██████████████8 pd 150 1██████ | Fri 5/22/2015 |
| Wed 10/8/2014 | BS L█████ AAX█████04 5/26/15 @ 10:30 3██████████████6 tot 125 pd 50 owe 75 | Tue 5/26/2015 |
| Tue 9/9/2014 | Bklyn N P██████ko AAT2█████████████ pd 150 pd 40 bond 5/26/15 @ 2:30██████████8... | Tue 5/26/2015 |
| Fri 5/30/2014 | BS V██5/26/15 @ 1:00 AAW██████████████3 pd 100 9█████████████████ | Tue 5/26/2015 |
| Tue 9/30/2014 | BS H█████████v AAU██████14 5/26/15 @ 8:30 pd 100 ██████████████ | Tue 5/26/2015 |
| Tue 7/29/2014 | BS O███ AAW██████4 pd 150 5/26/15 @ 8:30 ██████████████████ | Tue 5/26/2015 |
| Tue 7/8/2014 | BS S██l AAU██████5 5/26/15 @ 2:30 ██████████8 tot 100 pd 100 pd 40 bond ██████ | Tue 5/26/2015 |
| Thu 4/16/2015 | Stl Isl █████r AAW██████4 5/27/15 @ 2:30 tot 200 p█ 50 owe 150 ██████████ | Wed 5/27/2015 |
| Wed 4/15/2015 | BS F██████l████k 5/27/15 @ 10:30 AAX██████1 tot 15o pd 100 owe 50 █████ | Wed 5/27/2015 |
| Wed 1/28/2015 | Upstate G████y 1█████████M tot 350 pd 200 owe 150 ██████████ | Wed 5/27/2015 |
| Wed 5/28/2014 | BS W█████t AAW██████6 5/27/15 @ 1:00 pd 150 by check ████████ | Wed 5/27/2015 |
| Wed 7/23/2014 | BS T██████nt AAW██████8 tot 150 pd150 610 733 848 █/8/91 347 737 831█████... | Wed 5/27/2015 |
| Wed 7/16/2014 | Bklyn N E██████e 5/27/15 @ 10:30 pd 150 in full AAS████████ █████████8 | Wed 5/27/2015 |
| Wed 10/1/2014 | BS A████o AAT██████2 + comp tot 150 pd 150 ██8 830 485 5/27/15 @ 8:30█████ | Wed 5/27/2015 |
| Wed 3/4/2015 | Manh South K██████ri AAY██████6 5/28/15 @ 1:00 tot 200 ██████████ | Thu 5/28/2015 |
| Thu 7/3/2014 | BS R████t 5/28/15 @ 4:30 pd 100 AAT██████████ | Thu 5/28/2015 |
| Thu 4/30/2015 | Queens South D████h AAW██████4 5/28/15 @ 2:30 pd 200 ██████████ | Thu 5/28/2015 |
| Thu 5/29/2014 | BS A███████v 5/28/15 @ 4:30 AAT██████1 557 ███ ██49 tot 150 pd 100 owe 50 ████████1 | Thu 5/28/2015 |
| Thu 2/19/2015 | BS K██████r 5/28/15 @ 10:30 AAU█████████████████1 tot 100 pd 50 owe 50 | Thu 5/28/2015 |
| Mon 12/22/2014 | Rect Str A██████ly AAW██████4 5/28/15 @ 8:30/10:30 tot 200 pd 100 owe 100█████████ | Thu 5/28/2015 |
| Thu 3/5/2015 | Bklyn N C██AAU██████████ 5/28/15 @ 4:30 ██████████████ pd 125 | Thu 5/28/2015 |
| Fri 4/24/2015 | BS S█████n 5/29/15 @ 8:30 AAX██████████ tot 150 pd 50 owe 100 pd 40 Bond | Fri 5/29/2015 |
| Mon 11/10/2014 | BS D███ AAW██████5 5/29/15 @ 8:30 ██████████████████ pd 150 | Fri 5/29/2015 |
| Wed 10/29/2014 | BS Z█████r AAX██████5 5/29/15 @ 1:00 ██████████ 112 177 ██████6 pd 125 | Fri 5/29/2015 |
| Mon 3/23/2015 | Stl Isl M██████o paid 200 ████████████ AAX7221745 6/1/15 @ 10:30 | Mon 6/1/2015 |
| Wed 3/4/2015 | Manh South R███ AAX█████2 6/1/15 @ 2:30 to t150 ch█████ 075 204 778 10 ██████████ | Mon 6/1/2015 |
| Tue 11/18/2014 | BS █████k AAX██████0 6/1/15 @ 2:30 █████████████████0 tot 150 pd 25 owe 125 | Mon 6/1/2015 |
| Mon 11/10/2014 | Manh South B██████n 6/1/15 @ 2:30 AAU██████4 pd 150 █████████████5 | Mon 6/1/2015 |
| Fri 5/8/2014 | BS A█████n AAX██████4 6/1/15 @ 8:30/2:30 tot 150 pd 50 owe 100 ████████████ | Mon 6/1/2015 |
| Wed 6/4/2014 | BS R██████n AAW██████ ██80 6/1/15 @ 1:00 pd 150 ██████████8 | Mon 6/1/2015 |
| Mon 12/22/2014 | Manh South B████a AAW██████2 tot 150 pd 60 owe 90 6/1/15 @ 8:30 9██████████████ | Mon 6/1/2015 |
| Mon 11/10/2014 | Rect Str V██████s AAT██████4 pd 150 ██████████████ pd 150 6/1/15 @ 10:30 | Mon 6/1/2015 |
| Mon 3/9/2015 | Upstate Harrison Town Court █████v 6/2/15 @ 9 am MG2██████Z tot 300 pd 200 owe 100 ██████ | Tue 6/2/2015 |
| Fri 1/23/2015 | BS O█████r AAR2██████████ pd 150 █████████████████444 6/2/15 @ 8:30██████ | Tue 6/2/2015 |
| Mon 7/28/2014 | Queens N J████y AAX██████6 6/2/15 @ 8:30 pd 200 in full 672 ████████████ | Tue 6/2/2015 |
| Thu 8/21/2014 | BS H███ AAR██████ tot 100 pd 150 9██ 695 570 ██████ ██74 4█1/14 @ 8:30 | Tue 6/2/2015 |
| Tue 6/3/2014 | BS C███ AAX██████1 6/2/15 @ 1:00 Tot 150 Pd 50 owe 100 ██████████████████ | Tue 6/2/2015 |
| Thu 4/16/2015 | Bklyn N F███ AAW██████ paid 150 by check 6/3/15 @ 8:30 ██████████ | Wed 6/3/2015 |

| Start Date | Subject | Due Date |
|---|---|---|
| Tue 12/30/2014 | BS ▓▓ is AAX▓▓▓▓▓▓ 5/18/15 @ 1:00 tot 150 pd 50 owe 100 ▓▓▓▓▓▓▓ | Mon 5/18/2015 *called* |
| Tue 5/20/2014 | BS ▓▓▓ 5/18/15 @ 1:00 pd 200 AAW▓▓▓▓▓ | Mon 5/18/2015 *called* |
| Wed 3/18/2015 | BS C▓▓v 5/18/15 @ 8:30/10:30 AAU0▓▓▓▓ tot 80 pd 80 in full | Mon 5/18/2015 *called* |
| Wed 4/8/2015 | BS ▓▓▓ AAR▓▓▓▓1 5/19/15 @ 8:30 tto 150 pd 50 owe 100 ▓▓▓▓▓ *No-ility* | Tue 5/19/2015 *called* |
| Tue 2/17/2015 | BS Me▓▓▓ez AAV▓▓▓▓ 5/19/15 @ 10:30 paid 150 in full ▓▓▓▓▓▓ | Tue 5/19/2015 *called* |
| Thu 7/3/2014 | BS J▓▓ AAW3▓▓41 5/19/15 @ 2:30 tot 50 pd 30 owe 20 ▓▓▓▓ *Not m June* | Tue 5/19/2015 *called* |
| Thu 4/9/2015 | Bklyn N G▓▓ck E▓▓ at AAX▓▓▓3 tot 150 pd 150 5/20/15 @ 8:30 ▓▓▓▓▓▓ | Wed 5/20/2015 *called* |
| Tue 1/6/2015 | BS H▓▓r AAX▓▓ 5/20/15 @ 1:00 pd 150 ▓▓▓▓▓▓▓▓ id | Wed 5/20/2015 *called* |
| Wed 11/5/2014 | Manh South B▓▓r AAX▓▓▓5 5/20/15 @ 8:30 ▓▓▓▓▓ pd ▓▓ pd ▓ | Wed 5/20/2015 *called* |
| Fri 9/19/2014 | BS A▓▓n AAX▓▓▓8 pd 150 5/20/15 @ 1:00 ▓▓▓▓▓ *Unoccldkl by* | Wed 5/20/2015 *called* |
| Thu 10/2/2014 | Manh South N▓▓ 5/20/15 @ 1:00 ▓▓▓▓▓ pd 150 in full 10/2/14 @ 1:00 AAW▓ | Wed 5/20/2015 *called* |
| Wed 8/27/2014 | Bklyn N B▓▓ pd 200 5/20/15 @ 1:00 AAW▓▓▓2 8/27/14 @ 1:00 ▓▓▓▓ | Wed 5/20/2015 *called* |
| Wed 10/22/2014 | BS G▓▓n AAT▓▓▓ 5/20/15 @ 8:30 ▓▓▓▓▓▓▓ tot 100 pd 190 paid 40 band use on | Wed 5/20/2015 *called* |
| Wed 9/24/2014 | BS C▓▓ AAT▓▓▓ ▓8 5/20/15 @ 8:30 tot 150 pd 50 owe 100 ▓▓▓ *Not Aral.* | Wed 5/20/2015 *called* |
| Mon 11/10/2014 | BS ▓▓ AAT9▓▓5 5/20/15 @ 8:30 pd 100 ▓▓▓▓▓ *Mur.b, N—get sp.* | Wed 5/20/2015 *called* |
| Thu 7/17/2014 | BS S▓▓ar AAW▓▓ 3 5/21/15 @ 4:30 ▓▓▓▓▓▓ 17-301-4529 tot 150 pd 150 by check push 18 | Thu 5/21/2015 *called* |
| Fri 2/13/2015 | BS B▓▓o 5/21/15 @ 2:30 AAW▓▓▓6 pd 150 ▓▓▓▓▓▓▓ | Thu 5/21/2015 *called* |
| Fri 8/15/2014 | BS M▓▓ls AAT▓▓ 5 5/21/15 @ 2:30/4:30 pd 150▓ *Bud No* | Thu 5/21/2015 *called* |
| Thu 10/9/2014 | Rect Str S▓▓ 5/21/15 @ 2:30 AAU3▓▓▓▓ pd 200 ▓▓▓▓ | Thu 5/21/2015 *called* |
| Tue 4/14/2015 | BS ▓▓e AA▓▓ 1 paid 200 ▓▓▓▓▓ | Fri 5/22/2015 *called* |
| Wed 3/18/2015 | BS R▓▓r AAX▓▓▓1 tot 150 pd 50 owe 100 5/22/15 @ 10:30 ▓▓ | Fri 5/22/2015 *called* |
| Wed 10/8/2014 | BS G▓▓v AAX▓▓▓4 pd 150 5/22/15 @ 8:30▓ *SAIO RSG* | Fri 5/22/2015 *called* |
| Wed 4/29/2015 | BS F▓▓n AAW▓▓▓5 5/22/15 4/29/15 @ 10:30 ▓▓▓▓▓ *Called By* | Fri 5/22/2015 *called* |
| Fri 5/30/2015 | BKlyn N A▓▓a AAW▓▓▓6 pd 100 in full 5/22/15 @ 10:30 ▓▓ | Fri 5/22/2015 *called* |
| Tue 7/15/2014 | BS Es▓▓a 5/22/15 @ 10:30 AAU▓▓▓ 7/15/14 @ 10:30 pd 150 ▓▓▓ *85* | Fri 5/22/2015 *called* |
| Fri 6/6/2014 | Bklyn N S▓▓nd NEEDS BOND AAT▓▓▓ 917-459-3538 pd 150 ▓▓ | Fri 5/22/2015 *called* |
| Wed 10/8/2014 | BS K▓▓ AAX▓▓▓4 5/26/15 @ 10:30 ▓▓▓▓▓ 036 tot 125 pd 50 owe 75 | Tue 5/26/2015 *called* |
| Tue 9/9/2014 | Bklyn N P▓▓o AAT▓▓▓ 22 pd 150 pd 40 bond 5/26/15 @ 2:30 ▓▓▓4 | Tue 5/26/2015 *called* |
| Fri 5/30/2014 | BS Wu 5/26/15 @ 1:00 AAW3▓▓39 ▓▓▓▓ pd 100 ▓▓▓▓ *Mu.lb.* | Tue 5/26/2015 *called* |
| Tue 9/30/2014 | BS Hel▓▓ov AAU▓▓▓ 5/26/15 @ 8:30 pd 100 ▓▓▓▓ *1·11* | Tue 5/26/2015 *called* |
| Tue 7/29/2014 | BS G▓▓n AAV▓▓▓4 pd 150 5/26/15 @ 8:30 ▓▓▓ *N·7 N·T cult yu's und.* | Tue 5/26/2015 *called* |
| Tue 7/8/2014 | BS S▓▓d AAU▓▓▓6 5/26/15 @ 2:30 ▓▓▓ 58 tot 100 pd 100 pd 40 bond ▓▓ | Tue 5/26/2015 *called* |
| Thu 4/16/2015 | Stl Isl E▓▓ AAW▓▓▓4 5/27/15 @ 2:30 tot 200 pd 50 owe 150 ▓▓ | Wed 5/27/2015 *called* |
| Wed 4/15/2015 | BS F▓▓ ▓▓k 5/27/15 @ 10:30 AA▓▓▓1 tot 15o pd 100 owe 50 ▓▓ | Wed 5/27/2015 *called* |
| Wed 1/28/2015 | Upstate G▓▓v 1F8▓▓ ▓M tot 350 pd 200 owe 150 ▓▓▓▓ p 5/27/15 @ 1:00 | Wed 5/27/2015 |
| Wed 5/28/2014 | BS W▓▓t AAW▓▓▓6 5/27/15 @ 1:00 pd 150 by check ▓▓▓▓ | Wed 5/27/2015 *called* |
| Wed 7/23/2014 | BS T▓▓nt AAW3▓▓6 tot 150 pd150 ▓▓▓▓ p▓▓ ▓ 5/27/15 @ 2:30 | Wed 5/27/2015 *called* |
| Wed 7/16/2014 | Bklyn N F▓▓e 5/27/15 @ 10:30 pd 150 in full AAS4▓▓ | Wed 5/27/2015 *called* |
| Wed 10/1/2014 | BS Ar▓▓ AAT▓▓▓2 + comp tot 150 pd 150 ▓▓▓ 5/27/15 @ 8:30 11 pts ▓▓▓3 | Wed 5/27/2015 *called* |
| Wed 3/4/2015 | Manh South K▓▓agwi AAY▓▓76 5/28/15 @ 1:00 tot 200 ▓▓▓ ▓▓▓ *y 46-330-* | Thu 5/28/2015 *called* |
| Thu 7/3/2014 | BS P▓▓t 5/28/15 @ 4:30 pd 100 AAT▓▓51 576 638 714 ▓▓▓ *8331* | Thu 5/28/2015 *called* |
| Thu 4/30/2015 | Queens South D▓▓ck AAW▓▓▓4 5/28/15 @ 2:30 pd 200 ▓▓▓▓▓▓ 486 | Thu 5/28/2015 *called* |
| Thu 5/29/2014 | BS Af▓▓v 5/28/15 @ 4:30 AAT▓▓▓ 557-335-9348 tot 150 pd 100 owe 50 ▓▓41 | Thu 5/28/2015 *called* |
| Thu 2/19/2015 | BS K▓▓r 5/28/15 @ 10:30 AAU▓▓▓ ▓▓ 11 tot 100 pd 50 owe 50 *bj- My* | Thu 5/28/2015 *called* |
| Mon 12/22/2014 | Rect Str Ab▓▓k AAW▓▓▓4 5/28/15 @ 8:30/10:30 tot 200 pd 100 owe 100 ▓▓▓ | Thu 5/28/2015 *called* |
| Thu 3/5/2015 | Bklyn N G▓▓ AAU3▓▓4 5/28/15 @ 4:30 ▓▓▓▓▓ 6 pd 125 | Thu 5/28/2015 *calling* |
| Mon 11/10/2014 | BS D▓▓g AAW▓▓▓ 5/29/15 @ 8:30 3▓▓▓▓ 6 pd 150 | Fri 5/29/2015 *called* |
| Wed 10/29/2014 | BS Z▓▓r AAX▓▓▓0 5/29/15 @ 1:00 ▓▓▓ 6 pd 125 | Fri 5/29/2015 *called* |
| Ion 3/23/2015 | Stl Isl M▓▓o paid 200 ▓▓▓ 65 AAX▓▓5 6/1/15 @ 10:30 | Mon 6/1/2015 *No/h ni* |
| Wed 3/4/2015 | Manh South R▓▓ AAX▓▓▓ 6/1/15 @ 2:30 to t150 check rec ▓▓▓ | Mon 6/1/2015 |
| Tue 11/18/2014 | BS B▓▓k AAX▓▓▓0 6/1/15 @ 2:30 ▓▓▓▓▓ tot 150 pd 25 owe 125 *No chyul* | Mon 6/1/2015 *called* |
| Mon 11/10/2014 | Manh South B▓▓n 6/1/15 @ 2:30 AAN▓▓▓4 pd 150 ▓▓▓▓▓ | Mon 6/1/2015 |

Mario H. Capogrosso    2    5/5/2015 5:36 AM

*P-174*

| Start Date | Subject | Due Date |
|---|---|---|
| Tue 4/7/2015 | BS M⬛⬛⬛ya AAX⬛⬛⬛⬛ 6/3/15 @ 10:30⬛⬛⬛⬛⬛⬛⬛5 pd 150 | Wed 6/3/2015 Called |
| Thu 6/5/2014 | BS K⬛⬛⬛⬛i AAW⬛⬛⬛75 6/3/15 @ 2:30⬛⬛⬛⬛⬛⬛⬛⬛-8331 Tot 150 pd 100 owe 50 | Wed 6/3/2015 Called |
| Mon 3/9/2015 | Bklyn N S⬛⬛⬛⬛in 6/3/15 @ 8:30 AAT⬛⬛⬛⬛⬛⬛⬛⬛3 tot 125 ... | Wed 6/3/2015 Called |
| Fri 8/8/2014 | ✗ BS S⬛⬛⬛e AAT⬛⬛⬛⬛ 6/3/15 @ 2:30 ⬛⬛⬛⬛⬛60 pd 100 | Wed 6/3/2015 Called |
| Tue 8/5/2014 | BS S⬛⬛⬛kin.AAT⬛⬛⬛⬛3 tot 150 pd 55 owe 95 ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ | Wed 6/3/2015 Called |
| Wed 9/10/2014 | BS H⬛⬛⬛h AAT⬛⬛⬛6 pd 100 6/3/15 @ 8:30⬛⬛ | Wed 6/3/2015 Called |
| Wed 6/25/2014 | BKLYN N C⬛⬛n 6/25/14 @ 2:30 AAU⬛⬛⬛⬛⬛⬛4 pd 200⬛⬛⬛⬛⬛⬛⬛⬛⬛7 | Wed 6/3/2015 Called |
| Wed 5/6/2015 | BS Ab⬛⬛⬛lah AAX⬛⬛⬛4 6/4/15 @ 8:30 ⬛⬛⬛⬛⬛⬛⬛⬛⬛4 paid 150 in full ✗ | Thu 6/4/2015 Called |
| Tue 11/25/2014 | BS A⬛⬛ks ⬛⬛⬛⬛6/4/14 @ 4:30 pd 100 ⬛ | Thu 6/4/2015 called |
| Tue 3/24/2015 | Bklyn N L⬛⬛⬛e AAX⬛⬛⬛5 pd 150 ⬛⬛⬛⬛⬛⬛⬛⬛ | Thu 6/4/2015 Called |
| Thu 4/2/2015 | Manh North ⬛⬛⬛v AAX⬛⬛⬛6 6/4/15 @ 8:30⬛⬛⬛⬛⬛⬛9 tot 200 pd 100 owe ... | Thu 6/4/2015 Called |
| Fri 3/6/2015 | Stl Isl ⬛⬛i 6/4/15 @ 2:30 AAX⬛⬛⬛⬛4 pd 200⬛ | Thu 6/4/2015 Called |
| Tue 7/15/2014 | BS S⬛⬛⬛⬛1 12/1/89 pd 150⬛⬛⬛⬛⬛⬛⬛⬛1 AAX⬛⬛⬛⬛1 10 | Thu 6/4/2015 Called |
| Mon 6/9/2014 | BS M⬛⬛v AAW⬛⬛⬛74 6/4/15 @ 4:30⬛⬛⬛⬛⬛ pd 100 | Thu 6/4/2015 |
| Tue 6/24/2014 | BS G⬛⬛⬛n AAW⬛⬛⬛⬛⬛1 6/4/15 @ 1:00 ⬛⬛⬛⬛⬛ tot 100 pd 80 owe 2⬛ | Thu 6/4/2015 Called |
| Thu 10/2/2014 | Stl Isl ⬛⬛⬛is AAX⬛⬛⬛4 tot 200 pd 200 6/4/15 @ 4:30 ⬛⬛⬛⬛ Called | Thu 6/4/2015 Called |
| Fri 8/8/2014 | BS ⬛⬛⬛⬛c AAW⬛⬛⬛⬛4 6/4/15 @ 10:30 pd in full other ⬛⬛⬛⬛⬛9 | Thu 6/4/2015 Called |
| Tue 11/25/2014 | BS S⬛⬛i 6/4/15 @ 8:30 AAR⬛⬛⬛6 tto 60 pd 60 in full ⬛⬛⬛⬛ | Thu 6/4/2015 |
| Fri 8/22/2014 | ✗ BS A⬛⬛⬛⬛d AAT⬛⬛⬛2 6/4/15 @ 8:30/4:30 ⬛⬛⬛⬛⬛2 Mal b 1-11 | Thu 6/4/2015 Called |
| Wed 4/15/2015 | BS F⬛⬛la AAU⬛⬛⬛4 6/5/15 @ 10:30 ⬛⬛⬛⬛⬛⬛5 tot 150 pd 150 by check | Fri 6/5/2015 Called |
| Wed 2/18/2015 | BS Mahan 6/5/15 @ 2:30 AAW⬛⬛⬛⬛5 147 972 to 125 pd 125 ⬛⬛⬛3 | Fri 6/5/2015 Called |
| Fri 4/24/2015 | Stl Isl B⬛⬛⬛di AAX⬛⬛⬛⬛⬛ 438 4/24/66 pd 150 6/8/15 @ 8:3⬛⬛... | Mon 6/8/2015 Called |
| Fri 9/26/2014 | Bklyn N G⬛⬛⬛e 6/8/15 @ 10:30 AAU⬛⬛⬛⬛⬛0 pd 150 ⬛⬛⬛⬛ | Mon 6/8/2015 Called |
| Thu 8/21/2014 | BS E⬛⬛⬛AAU⬛⬛⬛⬛4 6/8/15 @ 10:30 ⬛⬛⬛4 tot 150 pd 100 owe 50⬛ Mixed | Mon 6/8/2015 Called |
| Mon 6/16/2014 | BS ⬛⬛⬛d AAW⬛⬛⬛0 pd 150⬛⬛⬛⬛⬛⬛⬛ 6/8/15 @ 10:30 | Mon 6/8/2015 Called |
| Tue 3/10/2015 | BS ⬛⬛⬛z AAU⬛⬛⬛6 tot 150 pd 20 owe 130 6/9/15 @ 10:30⬛⬛⬛⬛2 | Tue 6/9/2015 Called |
| Fri 3/13/2015 | Queen N ⬛⬛⬛g AAU⬛⬛⬛1 paid 200 ⬛⬛⬛⬛⬛⬛⬛⬛ N o ANS. | Tue 6/9/2015 Called |
| Wed 8/6/2014 | ✗BS L⬛⬛⬛⬛n AAW⬛⬛⬛4 6/9/15 @ 10:30 ⬛⬛⬛ tot 150 pd 150⬛⬛⬛⬛⬛⬛ | Tue 6/9/2015 Called |
| Tue 9/30/2014 | BS B⬛⬛⬛itz AAT⬛⬛⬛61 6/9/15 @ 8:30 pd 200 I⬛⬛⬛⬛⬛⬛⬛ 96/5 | Tue 6/9/2015 Called |
| Wed 11/12/2014 | Rect Str C⬛i 6/9/15 @ 10:30 AAU⬛⬛⬛⬛3 pd 125 ⬛⬛⬛⬛⬛⬛⬛7 N/T m Jews. | Tue 6/9/2015 Called |
| Tue 4/14/2015 | BS S⬛⬛⬛g AAW⬛⬛⬛⬛6 6/10/15 @ 2:30 20⬛ 112 ⬛⬛⬛48 tot 100 pd 100 ⬛⬛⬛113 ⬛⬛⬛⬛⬛ | Wed 6/10/2015 Called |
| Mon 4/13/2015 | BS M⬛⬛⬛ri AAW⬛⬛⬛⬛⬛⬛⬛ 2 tot 100 pd 50 ... | Wed 6/10/2015 Called |
| Mon 8/25/2014 | Bklyn N T⬛⬛⬛⬛n AAX⬛⬛⬛3 6/10/15 @ 2:30 ⬛⬛⬛⬛⬛⬛6 tot 150 pd 100 owe... | Wed 6/10/2015 Called |
| Tue 8/19/2014 | Bklyn N D⬛⬛⬛⬛ AAW⬛⬛⬛1 6/10/15 @ 10:30 pd 150 ⬛⬛⬛⬛⬛⬛⬛⬛ | Wed 6/10/2015 Called |
| Thu 7/17/2014 | BS R⬛⬛⬛y AAX⬛⬛⬛8 AAW⬛⬛⬛⬛⬛ 6/10/15 @ 2:30 ⬛⬛⬛⬛⬛⬛ to 150 p... | Wed 6/10/2015 Called |
| Wed 6/25/2014 | BS M⬛⬛⬛en AAX⬛⬛⬛3 6/10/15 @ 1:00 ⬛⬛⬛⬛⬛1⬛⬛⬛⬛⬛ tot 150 pd 100 owe 50 Bol No. | Wed 6/10/2015 Called |
| Tue 2/17/2015 | ✗BS C⬛⬛⬛⬛ C⬛⬛⬛ ⬛⬛21 pd 150 6/10/15 @ 2:30 ⬛⬛⬛⬛ | Wed 6/10/2015 called |
| Tue 5/21/2015 | ✗ BS R⬛⬛⬛⬛⬛e 50 f⬛⬛⬛⬛⬛AAU1152056530 4⬛⬛⬛⬛⬛⬛ pd 50 in full | Thu 6/11/2015 Called |
| Wed 5/6/2015 | BS R⬛⬛ AAU⬛⬛⬛⬛ 6/11/15 @ 1:00 539 461 344 9/24/81 ⬛⬛⬛⬛4 pd 50 in full | Thu 6/11/2015 |
| Fri 8/22/2014 | ✗BS Q⬛⬛⬛ AAW⬛⬛⬛5 tot 150 pd 150 ⬛⬛⬛⬛⬛⬛⬛⬛⬛ | Thu 6/11/2015 Called |
| Mon 6/16/2014 | BS M⬛⬛⬛y AAW⬛⬛⬛⬛32 6/11/15 @ 4:30 ⬛⬛⬛⬛⬛⬛⬛⬛ tot 150 pd 100 owe... | Thu 6/11/2015 Called |
| Fri 3/20/2015 | BS S⬛⬛⬛ AAX⬛⬛⬛4 tot 100 paid 25 owe 75 6/12/15 @ 10:30 5⬛⬛⬛⬛ | Fri 6/12/2015 Called |
| Tue 2/3/2015 | BS R⬛⬛⬛ko AAY⬛⬛⬛⬛2 6/12/15 @ 10:30 Pd 150 ⬛⬛⬛⬛⬛⬛⬛ N = Ans. | Fri 6/12/2015 Called |
| Fri 12/19/2014 | BS McD⬛⬛⬛⬛ AAX⬛⬛⬛5 tot 200 pd 140 owe 60 ⬛⬛⬛⬛⬛⬛ | Fri 6/12/2015 Called |
| Wed 7/2/2014 | ✗BS S⬛⬛⬛t 6/12/15 @ 2:30 pd 150 ⬛⬛⬛ ⬛⬛⬛⬛⬛⬛3 AAT⬛⬛⬛⬛5 sent ch for 49 bond 1 paste | Fri 6/12/2015 Called |
| Tue 7/1/2014 | BS K⬛⬛⬛ck AAT⬛⬛⬛6 6/12/15 @ 1:00 ⬛⬛⬛⬛⬛⬛⬛⬛d 150 prob lic Pd. 150. | Fri 6/12/2015 Called |
| Wed 12/10/2014 | BS M⬛⬛⬛n AAW⬛⬛⬛⬛1 6/15/15 @ 1:00 pd 150 ⬛⬛⬛⬛⬛⬛⬛8 | Mon 6/15/2015 Called |
| Tue 11/25/2014 | BS A⬛⬛⬛ AAW⬛⬛⬛⬛4 6/15/15 @ 10:30 pd 100 ⬛⬛⬛⬛⬛⬛⬛⬛⬛ | Mon 6/15/2015 Called |
| Mon 8/11/2014 | BS K⬛⬛⬛l 6/15/15 @ 1:00 pd 100 pd 80 bonds AAR⬛⬛⬛⬛⬛⬛⬛ | Mon 6/15/2015 Called |
| Mon 7/28/2014 | BS B⬛⬛⬛n AAT⬛⬛⬛⬛2 6/15/15 @ 2:30 pd 150 9⬛⬛⬛⬛⬛⬛⬛9 | Mon 6/15/2015 Called |
| Wed 6/11/2014 | ✗BS W⬛⬛⬛h AAT⬛⬛⬛⬛⬛⬛ 6/15/15 @ 1:00 ⬛⬛⬛⬛⬛⬛⬛ pd 100 ⬛⬛⬛ | Mon 6/15/2015 Called |
| Thu 12/18/2014 | BS Q⬛⬛⬛s AAW⬛⬛⬛925 pd 150 3⬛⬛⬛⬛⬛⬛⬛⬛⬛/15 @ 10:30 | Mon 6/15/2015 Called |

6/15

2 A.

| Start Date | Subject | Due Date |
|---|---|---|
| Fri 11/14/2014 | Stl Isl Z____ 6/15/15 @ 8:30 AAW_____ tot 200 pd 200 @ ____ | Mon 6/15/2015 Called |
| ñ 5/8/2015 | BS Dill___ AAU_____ 6/16/15 @ 10:30 tot 150 pd 70 owe 80 ___ | Tue 6/16/2015 Called |
| Tue 4/14/2015 | Stl Isl Anderson 6/16/15 @ 8:30 BB_____ paid 200 ... | Tue 6/16/2015 Called |
| Mon 8/25/2014 | BS P___rs AAX_____ 15 41 6/16/15 @ 10:30 pd 150 6__ | Tue 6/16/2015 Called |
| Thu 2/5/2015 | BS H___hes AAX____90 2/5/15 @ 2:30 tot 125 pd 125 6/16/15 @ 2:30 ____ | Tue 6/16/2015 Called |
| Tue 12/2/2014 | BS I___g 6/16/15 @ 8:30 AAU___ 6 pd 100 in full _ May 8:11 | Tue 6/16/2015 Called |
| Wed 1/14/2015 | BS S___n 6/16/15 @ 1:00 RFA AAT____83 tot 150 pd 150 3___ | Tue 6/16/2015 Called |
| Mon 4/6/2015 | BS F___u 789____ NJ paid 150 ___ NOT IN Sound | Wed 6/17/2015 Called |
| Wed 3/25/2015 | Stl Isl M___re AAW___6 6/17/15 @ 2:30 8__ tot 200 paid 100 owe 100 | Wed 6/17/2015 Called |
| Fri 4/10/2015 | BS D___on AAW___ 6/17/15 @ 8:30 A___ pd, Approved | Wed 6/17/2015 Called |
| Tue 12/18/2014 | BS Ed___d AAW___0 6/17/15 @ 10:30 tot 150 pd 80 owe 70 ____ | Wed 6/17/2015 Called |
| Wed 7/9/2014 | BS R___o 6/17/15 @ 2:30 AAR___ 12 tot 100 pd 100 ____ | Wed 6/17/2015 Called |
| Thu 5/7/2015 | Upstate Harrison Town Court P___in 6/18/15 @ 9am 7__ ____VBT req adj... | Thu 6/18/2015 |
| Mon 10/21/2014 | BS Barco AAX___ 6/18/15 @ 8:30 pd 150 ___ Court ba Copletad / Trud $16. | Thu 6/18/2015 Called |
| Fri 10/17/2014 | BS G___is 313___TC 6/18/15 @ 8:30 ____150 Pd150 | Thu 6/18/2015 Called |
| Thu 5/21/2015 | BS D___e paid 240 by money order ___ AX3703604 ____ | Fri 6/19/2015 Called |
| Mon 5/4/2015 | Bklyn N G___m AAX___ ___ 8:30 pd 150 ___ | Fri 6/19/2015 Called |
| Fri 4/10/2015 | Stl Isl T___y 6/19/15 @ 8:30 AAX___931___0 tot 200 pd 50 owe 150 ____ | Fri 6/19/2015 Called |
| Mon 9/29/2014 | BS R___ski AAR___0 6/19/15 @ 8:30 ___ pd 150   2 | Fri 6/19/2015 Called |
| Fri 1/9/2015 | BS S___luk AAW___3 6/22/15 @ 8:30 ___ pd 150 | Mon 6/22/2015 Called |
| Mon 3/16/2015 | BS K___v AAX___71 pd 150 ___ 6/22/15 @ 8:30 3___ | Mon 6/22/2015 Called |
| Thu 6/26/2014 | F___ AA___2 6/22/15 @ 1:00 tot 150 pd 100 owe 50 ___ | Mon 6/22/2015 Called |
| Tue 4/14/2015 | BS F___tes Check AA___0 6/22/15 @ 8:30 tot 150 pd 150 ___ | Mon 6/22/2015 Called |
| Tue 7/1/2014 | Upstate G___ 16 Cooper M___ ___ 150 pd 200 o... | Mon 6/22/2015 |
| Mon 4/20/2015 | Manh Douth R___q AAY2___ 6/23/15 @ 2:30 paid 150 ___ V___C | Tue 6/23/2015 Called |
| Wed 3/4/2015 | Manh N'B___ AAY___ 6/23/15 @ 10:30 ___ tot 200 pd 100 owe 100 mil B | Tue 6/23/2015 |
| Tue 8/12/2014 | BS G___s AAW___ 6/23/15 @ 2:30 ___ tot 200 pd 100 owe 100 ___ her | Tue 6/23/2015 Called |
| Tue 4/21/2015 | BS S___p AAP3___6 6/24/15 @ 1:00 paid 150 3___ NOT Sad | Wed 6/24/2015 Called |
| Mon 12/1/2014 | Manh South C___n 6/24/15 @ 2:30 ___4 AAX6___4 pd 150 pd 40 ___ | Wed 6/24/2015 Called |
| Tue 10/14/2014 | BS F___dez AAX___6 6/24/15 @ 8:30 tot 150 pd 75 owe 75 ___ | Wed 6/24/2015 Called |
| Tue 6/10/2014 | Bklyn N Z___k AAT3___ 6/24/15 @ 10:30 ___7 tot 150 pd 150 ___ | Wed 6/24/2015 Called |
| Thu 4/2/2015 | BS T___y AAU0___53 6___ 6 @ 1:00 ___ 6 paid 125 | Thu 6/25/2015 Called |
| Tue 12/2/2014 | BS S___i AAX___90 8912, 6/25/15 @ 8:30 ___ 6 tot 150 pd 50 owe 100 3___ | Thu 6/25/2015 Called |
| Fri 11/14/2014 | BS V___ez AAX___ 5 tot 150 pd 150 9___ | Thu 6/25/2015 Called |
| Mon 7/14/201_ | BS D___ry 6/25/15 @ 2:30 AAX___0 pd 150 9___ Mul b. of.11 | Thu 6/25/2015 Called |
| Thu 7/10/201_ | BS L___s AAW___3 6/25/15 @ 1:00 pd 150 4___ | Thu 6/25/2015 Called |
| Thu 1/22/2015 | BS R___ AAR___46/25/15 @ 2:30 pd 100 ___ Unavailable - | Thu 6/25/2015 Called |
| Wed 7/23/2014 | BS M___s 6/25/15 @ 2:30 AAR___0 tot 150 pd 50 owe 100 ___1 | Thu 6/25/2015 Called |
| Mon 3/16/2015 | BS A___r AAW2___ ___5 paid 50 6/26/15 @ 8:30 7___ ___ | Fri 6/26/2015 Called |
| Fri 10/24/2014 | Manh South B___n AAU___5 pd 150 6___ | Fri 6/26/2015 Called |
| Tue 8/5/2014 | BS Z___v AAX___6 pd 150 6/26/15 @ 2:30 8___ | Fri 6/26/2015 Called |
| Fri 7/11/2014 | BS Sha___er AAT5___0 pd 150 6/26/15 @ 1:00 w___ | Fri 6/26/2015 Called |
| Tue 7/22/2014 | BS S___h AAR___ ___ tot 125 pd 90 owe 05 6/20/15 @ ___ | Fri 6/26/2015 Called |
| Thu 3/19/2015 | BS B___n 6/29/15 @ 8:30 AAW___ ___8 paid 25 | Mon 6/29/2015 Called |
| Fri 12/12/2014 | BS M___ AAX3___ 9___ ___ paid 100 in full | Mon 6/29/2015 Called |
| Mon 8/11/2014 | BS Hi___ AAW8___ 6 6/29/15 @ 2:30 8___ ... | Mon 6/29/2015 Called |
| Thu 3/19/2015 | BS R___ AAX6___3 6/30/15 @ 8:30 ___0 paid 100 in full | Tue 6/30/2015 Called |
| Tue 3/3/2015 | Bklyn N D___ AAY___ ___0/15 @ 8:30 3___ tot 125 pd 75 o___ 2C2 | Tue 6/30/2015 Called |
| ue 10/28/2014 | BS B___ AAR2___6 tot 150 pd 130 owe 20 6/30/15 @ 8___ | Tue 6/30/2015 Called |
| Fri 10/10/2014 | Bklyn N T___er AAW0187143 6/30/15 @ 1:00 597 ___ ___78 pd 150 | Tue 6/30/2015 Called |
| Tue 7/15/2014 | BS L___ ___3 AAT2___2 6/30/15 @ 1:00 pd 80 for t lee | Tue 6/30/2015 |
| Mon 7/7/2014 | BS P___ AAX___ pd 200 will not app 7/1/15 @ 1:0___ | Wed 7/1/2015 Called |

Mario H. Capogrosso

3

P - 176

| Start Date | Subject | Due Date |
|---|---|---|
| Mon 8/25/2014 | BS Zaher AAW 1072 7/2/15 @ 8:30 T pd 150 | Thu 7/2/2015 Called |
| Ved 4/15/2015 | BS Ve ez AAY 5 7/3/15 @ 8:30 3 tot 150 pd 100 owe 50 N. Mtb. | Fri 7/3/2015 Called |
| Wed 3/25/2015 | BS M n AAX 688 7/6/15 @ 10:30 tot 125 pd 20 owe 105 | Mon 7/6/2015 Calling |
| Wed 1/7/2015 | BS Z AX 2 pd 100 | Mon 7/6/2015 Calling |
| Mon 7/14/2014 | BS L z 7/6/15 @ 1:00 AAT 1 pd 125 g 78 | Mon 7/6/2015 Calling |
| Thu 6/26/2014 | BS Gru m pd 150 678 | Mon 7/6/2015 Called |
| Mon 9/29/2014 | BS A a tot 125 pd 60 owe 65 AAR 74 7/6/15 @ 8:30/1:00 1 7 | Mon 7/6/2015 called |
| Mon 8/4/2014 | BS A a tot 125 pd 125 AAW 0 7/6/15 @ 2:30 7 | Mon 7/6/2015 |
| Mon 7/21/2014 | BS Ma nt AAT 1 pd 100 7/6/15 @ 2:30 571 | Mon 7/6/2015 Called |
| Mon 9/29/2014 | BS A a AAR 4 7/6/15 @ 8:30/1:00 pd 100 in full 109 | Mon 7/6/2015 Called |
| Fri 4/24/2015 | BS L n AAY 4 7/7/15 @ 10:30 3 100 pd 100 | Tue 7/7/2015 Called |
| Wed 3/25/2015 | Bklyn N S z AAY 2 8 845 paid 150 in full | Tue 7/7/2015 Called |
| Thu 7/24/2014 | BS A AAW 01 pd 150 7/7/15 @ 1 | Tue 7/7/2015 Called |
| Mon 2/2/2015 | BS D a AAT 5 7/7/15 @ 10:30 5 pd 150 | Tue 7/7/2015 Called |
| Fri 3/6/2015 | Bklyn N F AAX 6 7/8/15 @ 10:30 paid 150 by check | Wed 7/8/2015 called |
| Wed 3/18/2015 | Queens South B 7/8/15 @ 8:30 Pd 200 AAY39 4 | Wed 7/8/2015 Called |
| Wed 10/15/2014 | BS G AAT 3 7/8/15 @ 8:30 tot 150 pd 50 owe 100 | Wed 7/8/2015 Called |
| Tue 10/7/2014 | BS Willi AAT 1 7/8/15 @ 2:30 | Wed 7/8/2015 |
| Fri 7/11/2014 | BS M el AAX 4 pd 150 7/8/15 @ 1:00 | Wed 7/8/2015 Called |
| Tue 7/22/2014 | Bklyn N J g 7/8/15 @ 10:30 AAU 4 pd 200 9 | Wed 7/8/2015 Called |
| Wed 2/18/2015 | BS Re k AAW 5 pd 150 8/15 @ 10:30 Wy N. | Wed 7/8/2015 Called |
| Wed 9/10/2014 | BS E e 7/8/15 @ 2:30 AAW 4 pd 150 | Wed 7/8/2015 Called |
| Fri 12/12/2014 | BS V c AAT 4 7/8/15 @ 1:00 shows ... | Wed 7/8/2015 Called |
| Thu 3/26/2015 | BS D AAX 2 tot 150 paid 100 owe 50 7/9/15 @ 4:30 4 | Thu 7/9/2015 Called |
| Mon 12/15/2014 | Manh South S n AAX 1 paid 150 in full 7/9/15 @ 1:00 4 | Thu 7/9/2015 |
| Tue 10/21/2014 | BS Willi l AAT 4 7/9/15 @ 1:00 | Thu 7/9/2015 |
| Fri 7/11/2014 | BS Y y AAW 1 pd 150 7/9/15 @ 8:30 | Thu 7/9/2015 Called |
| Thu 7/10/2014 | BS M ya 7/9/15 @ 2:30 AAT 6 7/10/14 @ 4:30 tot 150 pd 100 owe 5 ... | Thu 7/9/2015 Called |
| Mon 7/21/2014 | BS F z AAX 4 7/9/15 @ 1:00 6 pd 150 M b 1 1 | Thu 7/9/2015 Called |
| Fri 2/27/2015 | Bklyn N C k G n AAX 5 7/9/15 @ 8:30/10:30 pd 150 | Thu 7/9/2015 Called |
| Mon 7/14/2014 | Bklyn N K l AAU 7/9/15 @ 10:30 pd 150 | Thu 7/9/2015 Called |
| Thu 11/6/2014 | BS S h AAW 3 7/9/15 @ 8:30 pd 150 | Thu 7/9/2015 Called |
| Mon 7/28/2014 | BS N s 7/9/15 @ 1:00 AAR 1915 tot 150 pd 50 owe 100 | Thu 7/9/2015 Called |
| Fri 5/8/2015 | BS B e AAX 4 7/10/15 @ 10:30 tot 150 pd 150 492-2.. | Fri 7/10/2015 Called |
| Wed 2/11/2015 | BS W e AAX 3 7/10/15 @ 8:30 Pd $1 100. | Fri 7/10/2015 Called |
| Fri 7/25/2014 | Bklyn N R n 10/20/83 A pd 150 7/10/15 @ 10:30 3 | Fri 7/10/2015 Called |
| Tue 7/29/2014 | BS L n AAU 0 tot 150 pd 150 7/10/15 @ 1 3 | Fri 7/10/2015 Called |
| Tue 7/22/2014 | BS A a 07 10/20/71 tot 125 pd 125 7 N .. m | Fri 7/10/2015 Called |
| Fri 10/10/2014 | BS M l AAW 7/13/15 @ 8:30 tot 150 pd 150 S d | Mon 7/13/2015 Called |
| Mon 5/4/2014 | BS Q n Check AAW 1 7/13/15 @ 8:30/10:30 tot 125 pd 30 owe 95 | Mon 7/13/2015 Called |
| Wed 10/15/2014 | Bklyn N A d AAW 1 7/13/15 @ 1:00 tot 150 pd 150 10/15/14 @ 1:00 7... | Mon 7/13/2015 |
| Tue 7/29/2014 | BS M z AAT 3 7/13/15 @ 1:00 tot 150 pd 100 7 N. O y.. | Mon 7/13/2015 Called |
| Tue 12/23/2014 | BS D y AAR 6 7/13/15 @ 10:30 6 tot 150 pd 100 owe 50 | Mon 7/13/2015 Called |
| Tue 7/22/2014 | BS A AAU 1 7/14/15 @ 1:00 3 | Tue 7/14/2015 Called |
| Tue 9/30/2014 | BS I a AAW 7 7/14/15 @ 8:30 pd 150 1 | Tue 7/14/2015 Called |
| Fri 9/12/2014 | BS L h 7/14/15 @ 10:30 AAS 4 pd 150 9 | Tue 7/14/2015 Called |
| Fri 7/25/2014 | BS M n 7/14/15 @ 1:00 AAT tot 125 pd 20 owe 105 5 | Tue 7/14/2015 Called |
| Wed 2/11/2015 | BS W e AAW 6 7/15/15 @ 8:30 (a) pd 100 in full | Wed 7/15/2015 Called |
| Mon 2/9/2015 | BS R n AAX 5 7/15/15 @ 8:30 tot 150 pd 100 owe 50 | Wed 7/15/2015 Called |
| Mon 12/29/2014 | BS M ri AAW 2 7/15/15 @ 8:30 2 tot 150 pd 50 owe 100 | Wed 7/15/2015 Called |
| Wed 12/17/2014 | BS G s 7/15/15 @ 8:30 REA AAW 2083815 12/17/14 @ 8:30 2 pd 1 | Wed 7/15/2015 Called |
| Fri 6/27/2014 | BS H AAR 4 7/15/15 @ 1:00 pd 125 3 | Wed 7/15/2015 Called |

P-177

| Start Date | Subject | Due Date |
|---|---|---|
| Mon 7/28/2014 | BS Ch██ AW████21 7/15/15 @ 1:00 pd 125 7██ ████████████████ Mat b.q.11 | Wed 7/15/2015 Called |
| Wed 12/17/2014 | BS C████ C█████k AA██████████████53 pd 200 7/15/15 @ 8:30 ██████████ No Phone. | Wed 7/15/2015 |
| Tue 3/10/2015 | Stl Isl M█████████████5283 AAU█████45 7/15/15 @ 8:30 ████████████████ tot 250 pd 250 | Wed 7/15/2015 Called |
| Wed 12/3/2014 | BS S███████n 7/16/15 @ 4:30 AAY██████6 paid 200 v███████████████████████████████ | Thu 7/16/2015 Called |
| Fri 2/13/2015 | Manh South L█████ AAX████70 tot 150 pd 150 ██████████████████████████████████████ | Thu 7/16/2015 Called |
| Wed 2/18/2015 | BS ███a AAV██████51 7/16/15 @ 10:30/1:00 ████████████████████6 pd 100 in full | Thu 7/16/2015 Called |
| Thu 12/11/2014 | Manh South E██████di AAU██████2 pd 125 w█████████ 7/16/15 4:30 █████████████████████ | Thu 7/16/2015 Called |
| Wed 8/13/2014 | BS L██ pd 80 f████lee AAT1263581 7/16/15 @ 1:00 REA | Thu 7/16/2015 |
| Tue 8/5/2014 | BS S███████n 7/16/15 @ 8:30/1:00 AAW██████2 pd 150 9████████████████████████████ | Thu 7/16/2015 Called |
| Thu 7/31/2014 | BS M█ AAU██████4 7/16/15 @ 1:00 4█████████████████77 | Thu 7/16/2015 Called |
| Thu 8/7/2014 | BS H███████n AAW██████6 7/16/15 @ 4:30 tot 150 pd 50 owe 100 ███████████████ | Thu 7/16/2015 Called |
| Fri 8/1/2014 | BS F███████n 7/16/15 @ 1:00 AAT██████2 tot 150 pd 100 owe 50 █████████████ | Thu 7/16/2015 Called |
| Thu 4/30/2015 | BS As████e AAW██████ REA 709-9█████06 6/22/84 ████████93 tot 150 pd 100 owe 50 █████████ | Fri 7/17/2015 Called |
| Mon 4/6/2015 | Stl I█████oz████████████████████ AA██████3 7/17/15 @ 10:30 ██████████████████████ | Fri 7/17/2015 Called |
| Fri 12/19/2014 | Manh N P███████l AAX██████41 7/17/15 @ 8:30 tot 200 pd 200 ████████████████ | Fri 7/17/2015 Called |
| Wed 11/5/2014 | BS T███████bov AAW██████81 pd 150 █████████████████████████████ | Fri 7/17/2015 Called |
| Tue 12/2/2014 | Rect S█ M███████n AAW5█████8 pd 150 in full 7/17/15 @ 2:30 █████████████████ | Fri 7/17/2015 Called |
| Mon 8/25/2014 | BS pd 80 f████lee i███████g ██████████████████████████ | Fri 7/17/2015 |
| Thu 1/15/2015 | BS M█l█tox AAX████████3 7/20/15 @ 10:30 ███████████ pd 100 in full | Mon 7/20/2015 |
| Mon 8/25/2014 | BS C█████e 7/20/15 @ 2:30 AAT██████6 tot 100 pd 20 owe 80 3██████████ Bal No. | Mon 7/20/2015 Called |
| Mon 8/18/2014 | BS S███ano AAT███21 tot 150 pd 100 owe 50 █████████████ 7/20/15 @ 2:30 | Mon 7/20/2015 Called |
| Fri 10/17/2014 | B█klyn N P█████a 7/20/15 @ 1:00 AAT██████695 pd 150 ███████████████55 | Mon 7/20/2015 Called |
| Tue 1/27/2015 | Manh South I█████ez AAY██████41 7/21/15 @ 10:30 pd 200 ██████████████████████ | Tue 7/21/2015 Called |
| Wed 11/5/2014 | Bklyn N Hu 7/21/15 @ 2:30 A█X███████████████████████████8 pd 150 in full | Tue 7/21/2015 Called |
| Fri 8/8/2014 | BS D███ AAW██████65 pd 150 7/21/15 @ 1:00 8/8/14 @ 1:00 3███████████████85 | Tue 7/21/2015 Called |
| Wed 11/5/2014 | BS I█████kov 7/21/15 @ 1:00 AAT██████82 pd 150 w███████████████████████████4 | Tue 7/21/2015 Called |
| Tue 10/21/2014 | Bklyn N Z███k AAW███████6 7/21/15 @ 2:30 █████████████████████7 pd 150 Prouoll No. | Tue 7/21/2015 Called |
| Fri 8/29/2014 | BS W███████s AAW██████60 tot 100 pd 100 8/29/14 @ 1:00 ████████████████████ | Tue 7/21/2015 Called |
| Tue 5/5/2015 | BS M█████s AAT██████ 7/21/15 @ 10:30 12/15/73 tot 150 pd 50 owe 100 ████████████ | Tue 7/21/2015 Called |
| Thu 8/7/2014 | BS M█l█ney AA██████55 pd 150 7/21/15 @ 1:00 4███████████████████47 | Tue 7/21/2015 Called |
| Wed 3/25/2015 | BS B███ 313N██████ ██████████████████████████████ tot 150 pd 90 owe 60 7/22█ | Wed 7/22/2015 Called |
| Wed 1/21/2015 | BS S█████ 7/22/15 @ 10:30 AAX██████5 tot 150 pfd 40 owe 110 7███████████████████5 | Wed 7/22/2015 Called |
| Mon 11/24/2014 | BS S█████ir 7/22/15 @ 8:30 AAX██████8 tot 150 pd 70 owe 80 4████████████████14 | Wed 7/22/2015 Called |
| Mon 8/11/2014 | BS █ pd 80 f████lee AAR████████████ 15 @ 1:00 ██████ | Wed 7/22/2015 |
| Mon 8/11/2014 | BS Y███Pd 80 F████lee AAT██████3 7/22/15 @ 1:00 █████████ | Wed 7/22/2015 |
| Fri 8/8/2014 | BS M█████51 ██████56 pd 150 7/22/15 @ 1:00 AAT8██████████ | Wed 7/22/2015 Called |
| Mon 8/11/2014 | BS S█████i AAT██████4 7/22/15 @ 1:00 ████████████████62 tot 150 pd 40 owe 110 | Wed 7/22/2015 Called |
| Mon 8/18/2014 | BS B█████b AAR██████64 tto 125 pd 125 9████████████████████ 7/22/15 @ 1:00 Not Urgently | Wed 7/22/2015 Called |
| Wed 4/8/2015 No | Bklyn N R████████n AAT██████6 7/23/15 @ 4:30 tot 150 pd 40 owe 110 ████████████84 | Thu 7/23/2015 |
| Tue 1/20/2015 Phone | BS T█████m AAW██████ 984-05███51 3/26/78 7/23/15 @ 2:30 7███████8 tot 150 pd 50 owe 100 Phone Thu 7/23/2015 Called |
| Fri 10/17/2014 | BS G███pain AAX██████ 7/23/15 @ 4:30 ████████████9/8████████████ tot 125 pd 40 we 85 | Thu 7/23/2015 — |
| Thu 8/14/2014 | BS C███ia AAX████████2 7/23/15 @ 4:30 ████████████████████ 2 tot 150 pd 100 owe 50 | Thu 7/23/2015 Called |
| Wed 7/30/2014 | BS █████ 7/23/15 @ 2:30 AAX██████6 05█1 ███████ 9█████95 ████7 3███████████████████16 | Thu 7/23/2015 Called |
| Fri 4/10/2015 | BS C█████n AAX██████1 7/23/15 @ 10:30/4:30 4████████████████ 40 pd 125 v████████ | Thu 7/23/2015 Called |
| Thu 12/11/2014 | Queens N An█████s AAW██████ tot 200 pd 50 owe 150 7/23/15 @ 10:30/1:00 ███████████████ | Thu 7/23/2015 Called |
| Fri 8/15/2014 | BS G█████er AAT██████ tot 150 pd 100 owe 50 8/15/14 @ 1:00 6█████████████████████5 | Thu 7/23/2015 Called |
| Mon 3/23/2015 | BS K████te AAT██████3 paid 125 7/24/15 @ 1:00 9████████████████████47 | Fri 7/24/2015 Called |
| Wed 3/4/2015 | Manh South K█████uri AAX██████2 7/24/15 @ 2:30 ████████████████2 to 1200 pd 100 owe 100 | Fri 7/24/2015 Called |
| Wed 2/11/2015 | BS H█████n 7/24/15 @ 8:30 AAW█████████████████████████████ e pd 150 ██████████ | Fri 7/24/2015 |
| Thu 4/23/2015 | BS M█████r AAW█████████ pd 200 7/24/15 @ 1:00 ███████████████ | Fri 7/24/2015 Called |
| Fri 10/3/2014 | Rect Str Chi AAU██████2 7/24/15 @ 2:30 ████████████████ pd 125 ███████████ | Fri 7/24/2015 Called |
| Mon 8/25/2014 | BS S█████ AAR██████ tot 125 pd 75 owe 50 ██████████████████ 7/71 7/24/15 @ 1:00 | Fri 7/24/2015 Called |

Mario H. Capogrosso

5

5/21/2015 1:05 PM

P-178

| Start Date | Subject | Due Date |
|---|---|---|
| Mon 12/15/2014 | Rect Str Nav... 7/24/15 @ 2:30 AAP... tot 100 pd... | Fri 7/24/2015 |
| ri 1/9/2015 | Bronx G... /24/15 @ 10:30 AAU... pd 150 ... | Fri 7/24/2015 |
| ri 10/10/2014 | BS Heb... 7/27/15 @ 10:30 AAX... 36 pd 200 1... | Mon 7/27/2015 |
| Tue 7/29/2014 | BS S... AAW... 7/27/15 @ 1:00... /84 tot 150 pd 20 owe 130 | Mon 7/27/2015 |
| Fri 9/5/2014 | BS B... AAN...6 7/27/15 @ 2:30 pd 100 | Mon 7/27/2015 |
| Tue 3/3/2015 | Manh South V... AAX3...5 7/27/15 @ 8:30/10:30 pd 150 ... | Mon 7/27/2015 |
| Wed 10/1/2014 | BS Z... 7/27/15 @ 8:30 AAR...1 tot 150 pd 150 ... | Mon 7/27/2015 |
| Tue 5/5/2015 | Red Hook Pa. 99 Visit. P... 7/28/15 @ 9am 7...71 paid 300 | Tue 7/28/2015 |
| Mon 8/18/2014 | BS ...y ...5/15 @ 1:00 pd 150 AAX6... | Tue 7/28/2015 |
| Wed 7/30/2014 | BS M...a AAW...5 7/28/15 @ 1:00 pd 150 ... 8 | Tue 7/28/2015 |
| Tue 4/7/2015 | Manh N W...s 7/28/15 @ 8:30 pd 200 AAW... | Tue 7/28/2015 |
| Fri 10/17/2014 | BS C...rs AAX...9/29/15 @ 2:30 pd 150 ... | Wed 7/29/2015 |
| Tue 8/5/2014 | Bkly N S... AAX8... 7/29/15 @ 10:30 7... t 100 pd 50 owe 50 9... | Wed 7/29/2015 |
| Wed 3/25/2015 | Bklyn N S...ez AAX8... paid 150 ... 5 | Thu 7/30/2015 |
| Tue 8/5/2014 | BS Z... v AAW...1 pd 100 7/30/15 @ 1:00 ... 93 | Thu 7/30/2015 |
| Thu 7/10/2014 | BS W... AAW...4 7/30/15 @ 2:30 pd 100 ... | Thu 7/30/2015 |
| Tue 8/19/2014 | BS S...1 7/30/15 @ 1:00 AAW1... ot 125 pd 75 owe 50 3... | Thu 7/30/2015 |
| Tue 8/19/2014 | BS D...ly AAW...1 7/30/15 @ 1:00 tot 150 pd 100 owe 50 1... | Thu 7/30/2015 |
| Mon 6/30/2014 | BS A...n 7/30/15 @ 2:30 ... AAR...6 pd 150 8... | Thu 7/30/2015 |
| Tue 3/3/2015 | BS B...o AAY5...05 tot 125 pd 75 owe 50 7/31/15 @ 8:30 3... | Fri 7/31/2015 |
| Fri 8/1/2014 | BS A...d AAX...1 7/31/15 @ 1:00 ...6 pd 100   3/4/16 452 | Fri 7/31/2015 |
| Wed 3/11/2015 | BS T...y AAT...8 7/31/15 @ 8:30 9... 0 tot 150 pd 50 owe 100 | Fri 7/31/2015 |
| Fri 11/14/2014 | Queens S O... 7/31/15 @ 8:30 AA... 2 1/24/14 @ 8:30 ... | Fri 7/31/2015 |
| Mon 5/4/2015 | BS S...d AAX...0 pd 150 in full 8/3/15 @ 2:30 1... | Mon 8/3/2015 |
| Mon 4/20/2015 | BS F... AAX9...1 tot 150 pd 50 owe 100 8/3/15 @ 10:30 ...   C.x B...y  L...d... | Mon 8/3/2015 |
| Wed 8/6/2014 | BS F... AAX6...1 pd 125 8/3/15 @ 10:30 9... | Mon 8/3/2015 |
| Thu 2/19/2015 | Rect Str R... AAU...tot 150 pd 50 owe 100 ... | Mon 8/3/2015 |
| Mon 8/25/2014 | Bklyn N Z...o AAU3... tot 150 pd 150 ... | Mon 8/3/2015 |
| Thu 12/11/2014 | BS F... AAX...paid 150 328 8...  5 @ 10:30 | Tue 8/4/2015 |
| Wed 4/15/2015 | BS G...ffar AAX...1 8/4/15 @ 1:00 ... 9 | Tue 8/4/2015 |
| Thu 12/11/2014 | BS F...g AAX...paid 150 3... | Tue 8/4/2015 |
| Tue 2/10/2015 | BS G...b AAX4...6 pd 150 3... 8/5/15 @ 10:30 | Wed 8/5/2015 |
| Tue 1/27/2015 | BS T...o pd 250 8/5/15 @ 1:00 AA... | Wed 8/5/2015 |
| Mon 9/15/2014 | BS S...li AAW...200 ins case 2... | Wed 8/5/2015 |
| Wed 11/26/2014 | Manh South L...y AAX...2 8/5/15 @ 2:30 5... 6 tot 150 pd 1... | Wed 8/5/2015 |
| Mon 8/26/2014 | BS Y... AA...1 8/5/15 @ 10:30 tot 150 pd 150 3... | Wed 8/5/2015 |
| Tue 8/26/2014 | BS K... ...d pd 100 7... ...15 @ 1:00 3... ...5 | Wed 8/5/2015 |
| Wed 10/29/2014 | Bklyn N F...s AAX1...2 8/6/15 @ 2:30 2... 0115 pd 150 | Thu 8/6/2015 |
| Mon 8/11/2014 | BS N... AAW...4 tot 150 pd 100 owe 50 8/6/15 @ 10:30 6... | Thu 8/6/2015 |
| Thu 8/28/2014 | BS C...us AAW...8 8/6/15 @ 2:30 pd 150 3... ...0 | Thu 8/6/2015 |
| Mon 8/11/2014 | BS H...f AAX3...tot 150 pd 100 owe 50 8/7/15 @ 1:00 2... | Fri 8/7/2015 |
| Mon 8/11/2014 | BS H...f AAX...6 8/7/15 @ 1:00 tot 200 pd 100 owe 100 ... | Fri 8/7/2015 |
| Mon 8/25/2014 | BS J...s AAT5...6 pd 150 8/7/15 @ 1:00 1... | Fri 8/7/2015 |
| Fri 3/13/2015 | Rect Str M...e ... AAW...76 3/13/15 @ 8:30/10:30 ... | Fri 8/7/2015 |
| Tue 8/26/2014 | BS R...am 8/7/15 @ 1:00 AAW...5 pd 150 5... 9 | Fri 8/7/2015 |
| Thu 8/28/2014 | BS D...c... AAU...6526 8/7/15 @ 1:00/2:30 1... t 150 pd 50 o... | Fri 8/7/2015 |
| Thu 8/28/2014 | BS M...a AAS1...5 pd 150 350 tot on split ... 7/15 @ 1:00 | Fri 8/7/2015 |
| Wed 12/10/2014 | Bklyn N H...n AAT6...8 8/7/15 @ 2:30 pd 100 8... 12 | Fri 8/7/2015 |
| Wed 8/13/2014 | Bkln'N E...1 8/7/15 @ 10:30 AA...pd 125 ... | Fri 8/7/2015 |
| Mon 12/15/2014 | BS D...m AAX7...2 8/10/15 @ 10:30 tot 120 pd 100 owe 20 1... | Mon 8/10/2015 |
| Mon 3/9/2015 | BS M...d AAY...01 tot 150 pd 150 8/10/15 @ 8:30/10:30 5... | Mon 8/10/2015 |
| Fri 10/31/2014 | BS G...g AAU...96 8/10/15 @ 8:30 tot 150 pd 125 owe 25 ... | Mon 8/10/2015 |

P-179

| Start Date | Subject | Due Date |
|---|---|---|
| Fri 1/9/2015 | Bklyn N Carlong AAU██████ 8/10/15 @ 8:30 Tot 150 Pd 150 ██ | Mon 8/10/2015 |
| Fri 11/14/2014 | BS C████ey AAR████41 8/10/15 @ 8:30 ██████ tot 125 pd 25 owe 100 | Mon 8/10/2015 |
| Thu 8/28/2014 | BS N███zi AAW██████31 8/11/15 @ 8:30 pd 150 ███████ k | Tue 8/11/2015 |
| Thu 4/9/2015 | Stl Isl Ga███o AAX██ ████ 8/12/15 @ 8:30 tot 250 pd 100 owe 150 ██ | Wed 8/12/2015 |
| Thu 8/28/2014 | Rect Str R███s 8/12/15 @ 1:00 AAW████83 pd 100 in full 3█ | Wed 8/12/2015 |
| Thu 8/28/2014 | Bklyn N Ha███on 8/12/15 @ 1:00 AAW████31 pd 150 6█ | Wed 8/12/2015 |
| Mon 3/23/2015 | BS Ma████ AAX8█████1 8/13/15 @ 4:30 total 150 paid 100 owe 50 ██ | Thu 8/13/2015 |
| Tue 9/16/2014 | BS S███a 20███ ██27 pd 150 6█ | Thu 8/13/2015 |
| Tue 9/16/2014 | Queens N De██████le AAW2██████ 8/13/15 @ 8:30 pd 200 9█ | Thu 8/13/2015 |
| Fri 8/29/2014 | BS Y███nce AAU3█████2 tot 100 pd 20 owe 80 9██ /13/15 @ 4:30 8██ /60 | Thu 8/13/2015 |
| Thu 4/9/2015 | BS Pa██h 8/13/15 @ 10:30 AAW█████ pd 150 4██ | Thu 8/13/2015 |
| Thu 9/23/2014 | BS Me██tev AAW██ ████ ████ mist on █ kept tick pd 150 8/13/15 @ 2 | Thu 8/13/2015 |
| Thu 8/21/2014 | BS N████ AAU█████1 8/13/15 @ 2:30/4:30 pd 100 4██ | Thu 8/13/2015 |
| Thu 8/28/2014 | BS Ge███o 8/28/14 @ 4:30 AAT████████ ██ ██ ██ 7 tot 50 pd 50 | Thu 8/13/2015 |
| Thu 9/4/2014 | BS He████ AAU████2 pd 100 8/13/15 @ 2:30 2██ | Thu 8/13/2015 |
| Mon 8/18/2014 | BS Ga██r AAR████ ██83 pd 150 8/14/15 @ 1:00 ██ | Fri 8/14/2015 |
| Fri 9/5/2014 | BS A██sh AAW████1 8/14/15 @ 1:00 962 2██ pd 150 | Fri 8/14/2015 |
| Mon 12/22/2014 | BS F██he 8/14/15 @ 8:30 AAT█████1 pd 125 ██ 3/23/70 917-658-7631 | Fri 8/14/2015 |
| Mon 4/13/2015 | BS Io███v AAY█████0 to t150 pd 100 owe 50 ██ | Mon 8/17/2015 |
| Thu 4/9/2015 | Stl Isl De████ AAW██████4 8/17/15 @ 8:30 ██ pd 200 ██ | Mon 8/17/2015 |
| Mon 8/25/2014 | BS R█████ov AAX██████73 8/17/15 @ 2:30 ██ 25 tot 200 pd 100 o... | Mon 8/17/2015 |
| Fri 9/5/2014 | BS Cata███ AAT██████ ██ /17/15 @ 1:00 pd 150 le█ | Mon 8/17/2015 |
| Tue 4/7/2015 | BS R███████8 8/17/15 @ 8:30 pd 150 ch███ AAW3334063 9█ | Mon 8/17/2015 |
| Tue 9/2/2014 | BS B███nd AAV█████512 8/17/15 @ 1:00 tot 100 pd 50 owe 50 ██ | Mon 8/17/2015 |
| Mon 3/2/2015 | Rect St ███a 8/17/15 @ 2:30 AA██ ██95 pd 150 ██ | Mon 8/17/2015 |
| Tue 4/28/2015 | Manh N Pi██████z AAX█████44 8/18/15 @ 1:00 ██ 00 BY CHECK 2██ | Tue 8/18/2015 |
| Tue 12/30/2014 | BS E██is AAX3██████6 8/18/15 @ 10:30 9██ 4 tot 100 pd 50 owe 50 | Tue 8/18/2015 |
| Fri 12/19/2014 | Queens N Sa█████l AAX██████1 check rec tot 200 8/18/15 @ 8:30 ██ | Tue 8/18/2015 |
| Mon 10/27/2014 | BS R█████y AAT██████5 8/18/15 @ 10:30 tot 150 pd 50 owe 100 | Tue 8/18/2015 |
| Tue 4/28/2015 | Manh N Pi█████z AAX90█████4 8/18/15 @ 1:00 8██ 50 pd 200 2██ ck... | Tue 8/18/2015 |
| Tue 12/9/2014 | BS S██bir AAX█████2 8/18/15 @ 2:30 tot 200 pd 50 owe 150 p█ | Tue 8/18/2015 |
| Thu 3/26/2015 | BKlyn N F██gh AAX█████4 8/19/19 @ 8:30 total 150 paid 150 3██ | Wed 8/19/2015 |
| Wed 2/18/2015 | BS E██s 8/19/15 @ 8:30/2:30 AAW███████5 pd 125 | Wed 8/19/2015 |
| Mon 3/16/2015 | BS B█████ AAW█████6 6260 pd 150 8/19/15 @ 10:30 ██ | Wed 8/19/2015 |
| Tue 3/17/2015 | BS G███ov AAX6622696 paid 150 ██ 7 8/20/15 @ 8:30 | Thu 8/20/2015 |
| Tue 3/10/2015 | BS G███n AAX8574772 8/20/15 @ 2:30 5██ tto 150 pd 100 owe 50 | Thu 8/20/2015 |
| Thu 10/30/2014 | BS T██i AAX9█████ █0 8/20/15 @ 4:30 4███ 445 tot 200 pd 50 owe 150 | Thu 8/20/2015 |
| Mon 9/22/2014 | BS B█████ AAX██████ tot 125 pd 25 owe 100 ██ 15 @ 2:30 | Thu 8/20/2015 |
| Tue 7/29/2014 | BS B█████ AAT█████████4 tot 125 pd 125 5█ ██ | Thu 8/20/2015 |
| Fri 3/6/2015 | BS G. 8/21/15 @ 8:30 AAW██████ paid 150 3██ | Fri 8/21/2015 |
| Mon 9/22/2014 | BS K███i AAX██████0 3076 ██ ██ █0 551 ██ 4 pd 150 check rec | Fri 8/21/2015 |
| Wed 9/10/2014 | BS M███ 8/21/15 @ 2:30 AAX█████5 ██ ██ 11 /16 917-771-0166 check rec | Fri 8/21/2015 |
| Fri 1/16/2015 | Manh South Z██████ 8/21/15 @ 8:30 pd 200 AAW8█████ ██ 34 553 ██ 95 | Fri 8/21/2015 |
| Mon 2/2/2015 | BS Go██████r AAW██████2 8/21/15 @ 8:30 pd 150 ██ 6 /1 ██ | Fri 8/21/2015 |
| Fri 9/12/2014 | BS Qa███ 8/21/15 @ 1:00 AAT0█████ tot 150 pd 100 owe 50 2██ | Fri 8/21/2015 |
| Thu 11/20/2014 | Bklyn N P██ AAT█████6 8/21/15 @ 2:30 3██ ██ 155 tot 200 pd 100 owe 100 | Fri 8/21/2015 |
| Tue 1/13/2015 | Bklyn N H████n AAU█████0 pd 100 8/21/15 @ 1:00 2██ | Fri 8/21/2015 |
| Thu 12/18/2014 | BS M█████ AAX██████ ██ ██ ██29 8/24/15 @ 8:30 ██ 7 tot 50 pd 25 owe ... | Mon 8/24/2015 |
| Mon 8/25/2014 | Bklyn N A██████i AAX7█████4 8/24/15 @ 10:30 tot 150 pd 100 owe 50 ██ | Mon 8/24/2015 |
| Mon 5/4/2015 | Manh South M███████ pd 150 AAW█████2 8/24/15 @ 10:30/1:00 35 N█ | Mon 8/24/2015 |
| Wed 9/3/2014 | BS E██is AAT██████ ██ ██ ██86 8/24/15 @ 1:00/2:30 ██ ██ 3 tot 150 pd 125 █ | Mon 8/24/2015 |
| Mon 9/15/2014 | BS V████s AAW█████525 8/24/15 @ 1:00/2:30 261 4██ ██ 54 tot 150 pd 150 | Mon 8/24/2015 |

| Start Date | Subject | Due Date |
|---|---|---|
| Mon 3/9/2015 | Manh N Rushi AAX█████1 tot 200 pd 200 ███████████████ 8/25/15 @ 10:30 | Tue 8/25/2015 |
| Thu 8/28/2014 | BS Steiner AAX█████0 pd 150 14█████████████████6 8/25/15 @ 1:00 | Tue 8/25/2015 |
| Fri 8/29/2014 | BS Dominguez 8/26/15 @ 1:00 AAX███52 pd 40 bond psoted ██████0 tot 100 pd 100 | Wed 8/26/2015 |
| Mon 9/8/2014 | BS Rice pd 150 AAX█████2 tot 150 pd 150 8/26/15 @ 1████████████████ | Wed 8/26/2015 |
| Wed 3/25/2015 | BS S█████z AAX█████4 paid 100 in full 8/27/15 @ 8:30 ████████████ | Thu 8/27/2015 |
| Tue 1/20/2015 | Bklyn N R███ AAX█████3 ██████████████████████ 8/27/15 @ 1:00 | Thu 8/27/2015 |
| Thu 4/30/2015 | Stl Isl G██████3 10/6/84 pd 200 7█████████████████6 | Thu 8/27/2015 |
| Thu 10/9/2014 | BS J█████s AAW█████0 8/27/15 @ 1:00 3█████████████████1 | Thu 8/27/2015 |
| Tue 9/9/2014 | BS M█████d AA█████646 8/27/15 @ 2:30 9█████████3 tot 150 pd 50 owe 100 | Thu 8/27/2015 |
| Thu 8/28/2014 | BS K█████dy AAX█████3 8/27/15 @ 10:30 ████████ tot 150 pd 20 owe 130 9██████████8... | Thu 8/27/2015 |
| Thu 4/16/2015 | Manh South Z█████ian AAX██████2██████00 11/22/83 8/27/15 @ 1:00 pd 200 ████████rd | Thu 8/27/2015 |
| Thu 3/12/2015 | Manh South 8/27/15 @ 8:30 pd 200 AAW█████3 7███████████████8 | Thu 8/27/2015 |
| Tue 9/16/2014 | BS B█████n AAW█████8 8/27/15 @ 8:30 57█████ 36█████ pd $150 | Thu 8/27/2015 |
| Thu 3/5/2015 | BS Ab█████ne 8/31/15 @ 8:30 AAX█████████████████9 tot 150 pd 150 | Mon 8/31/2015 |
| Tue 1/6/2015 | Manh South 8/31/15 @ 2:30 Y██AAX█████3 pd 200 ██████████3 | Mon 8/31/2015 |
| Mon 12/8/2014 | BS S█████ky AAT█████61 tot 150 pd 100 owe 50 ██████████ 7/14/67 8/31/15 @ 8:30 ███████████6... | Mon 8/31/2015 |
| Fri 12/12/2014 | BS M█████es AAY█████4████5 9/1/15 @ 10:30 paid 150 ███████ | Tue 9/1/2015 |
| Wed 12/10/2014 | BS Martin AAX█████3 9/1/15 @ 1:00 ██████████ c 1█ b██ 3██ 4/2█88 | Tue 9/1/2015 |
| Tue 10/14/2014 | BS H█████ AAT█████ tot 150 pd 100 owe 50 9/1/15 @ 8:30 ████████████2 9██████████b... | Tue 9/1/2015 |
| Wed 10/8/2014 | BS F█████q AA█████2 9/1/15 @ 2:30 ███████████81 pd 130 9█████████ paid | Tue 9/1/2015 |
| Thu 9/4/2014 | BS A█████m AAX█████52 pd 150 9/1/15 @ 8:30 ████████████████ | Tue 9/1/2015 |
| Tue 9/16/2014 | BS S█████s AAT█████5 pd 150 9/1/15 @ 8:302██████8 6███████████3 | Tue 9/1/2015 |
| Thu 9/4/2014 | BS G█████a AAR█████6 9/4/14 @ 1:00 tot 150 pd 150 91█████████████ | Tue 9/1/2015 |
| Wed 9/3/2014 | BS O█████wn AAT█████5 9/2/15 @ 1:00 tot 150 pd 50 owe 100 █████████1 | Wed 9/2/2015 |
| Mon 9/15/2014 | BS R█████o pd 150 9/2/15 @ 1:00 AAW█████32 █████████████7 | Wed 9/2/2015 |
| Wed 10/8/2014 | BS K█████s AAW█████████5 9/3/15 @ 2:30 REA tot 150 pd 50 owe 100 ██████████3-... | Thu 9/3/2015 |
| Thu 9/18/2014 | BS V█████z AAX█████0 9/3/15 @ 10:30 m██h 1█████████████████ pd 150 | Thu 9/3/2015 |
| Mon 9/15/2014 | BS H█████z AAU█████████ tot 150 pd 100 owe 50 9/3/15 @ 8:30 6█████████████████ | Thu 9/3/2015 |
| Tue 10/14/2014 | BS P█████b AAR█████4 9/3/15 @ 1:00 pd 100 26█████████████████ | Thu 9/3/2015 |
| Mon 9/22/2014 | BS T█████o AAW█████ 9/3/15 @ 1:00 tot 150 pd 100 owe 50 8████████████████ | Thu 9/3/2015 |
| Tue 9/9/2014 | BS R█████ort AAW█████55 9/3/15 @ 4:30 tot 150 pd 100 owe 50 ██████████████5 | Thu 9/3/2015 |
| Thu 9/4/2014 | BS Z█████ov AAR█████████4 tot 150 pd 100 owe 50 9/3/15 @ 4█████████████0 | Thu 9/3/2015 |
| Fri 5/1/2015 | Bklyn N G█████ez AAW█████53 9/3/15 @ 1:00/4:30 1█████████████████5 tot 200 pd 200 | Thu 9/3/2015 |
| Tue 3/10/2015 | BS V█████o 9/3/15 @ 8:30 AAT█████5 pd 75 █████████████████ | Thu 9/3/2015 |
| Tue 10/14/2014 | BS T█████o AAR█████4 Tano 9/3/15 @ 1:00 7██████████████1 | Thu 9/3/2015 |
| Thu 2/26/2015 | Manh North M█████ 9/4/15 @ 2:30 AAY█████5 tot 200 pd 100 owe 100 ██████████ | Fri 9/4/2015 |
| Thu 2/26/2015 | BS Z█████berg 9/4/15 @ 10:30 AAT█████████2 pd 150 3█████████████2 | Fri 9/4/2015 |
| Tue 10/7/2014 | BS G█████is AAW█████834 9/8/15 @ 2:30 6█████████████2 pd 150 by check | Tue 9/8/2015 |
| Wed 10/1/2014 | BS W█████ AAW█████4 9/8/15 @ 2:30 ██████████████ pd 125 by check | Tue 9/8/2015 |
| Thu 9/18/2014 | BS R█████z AAW█████████ 9/8/15 @ 10:30 tot 150 pd 50 owe 100 9/18/14 @ 10:30 11████████... | Tue 9/8/2015 |
| Fri 4/24/2015 | BS A█████ AAX█████1 9/9/15 @ 10:30 1██████████████████ tot 150 pd 150 | Wed 9/9/2015 |
| Fri 3/6/2015 | Manh South F█████in AAX█████21 9/9/15 @ 8:30 paid 200 8████████████9 | Wed 9/9/2015 |
| Thu 4/23/2015 | Manh South S█████o AAX█████████ 9/9/15 @ 8:30 tot 200 pd 200 9█████████████6 | Wed 9/9/2015 |
| Thu 9/11/2014 | BS J█████h AAW█████84 9█████████ tot 150 pd 30 owe 120 34█████████████0 | Wed 9/9/2015 |
| Fri 9/12/2014 | BS pd 80 Y█████ee Z█████g AAS█████8 9/9/15 @ 1:00 | Wed 9/9/2015 |
| Wed 3/4/2015 | BS T█████shi AAW█████4 paid 150 9/10/15 @ 8:30 AAW██████████████ | Thu 9/10/2015 |
| Fri 2/27/2015 | BS B█████n 9█████9995 pd 150 9/10/15 @ 8:30 AAX█████████1 | Thu 9/10/2015 |
| Fri 11/28/2014 | BS C█████ell AAX█████3 pd 150 9█████████████████ 9/10/15 @ 4:30 | Thu 9/10/2015 |
| Tue 10/14/2014 | BS D█████las AAT█████26 9/10/15 @ 2:30 pd 150 1█████████████████8 | Thu 9/10/2015 |
| Fri 5/8/2015 | Stl Isl C█████ey pd 200 6█████ 2█████████6█████ 9/10/15 @ 8:30 ██████████ | Thu 9/10/2015 |
| Thu 3/12/2015 | Manh South A█████o AAW█████6 paid 200 9█████/15 @ 1:00 9█████████6 | Wed 9/16/2015 |
| Thu 4/30/2015 | BS B█████e 614█████████5 tot 200 pd 100 owe 100 9/16/15 @ 8:30 5█████████████████ | Wed 9/16/2015 |

Mario H. Capogrosso      8      P-181      5/21/2015 1:05 PM

| Start Date | Subject | Due Date |
|---|---|---|
| Thu 4/23/2015 | BS Ru▓▓▓y AAT▓▓▓▓0 9/16/15 @ 2:30 ▓▓▓▓▓▓▓▓▓▓▓6 tto 150 pd 60 owe 90 6▓▓▓▓▓▓3 | Wed 9/16/2015 Called |
| Wed 3/18/2015 | BS Ku▓▓▓yy AAT▓▓▓▓▓▓5 pd 150 9/16/15 @ 8:30 ▓▓▓▓▓▓▓▓▓▓▓▓ | Wed 9/16/2015 Called |
| Fri 2/27/2015 | BS A▓▓ AAR▓▓▓▓2 9/17/15 @ 1:00 R▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ . | Thu 9/17/2015 Called |
| Mon 12/8/2014 | BS Al▓AAX▓▓▓// 9/17/15 @ 4:30 to 150 pd 100 owe 50 1▓▓▓▓▓▓▓▓▓▓ Mail B. | Thu 9/17/2015 Called |
| Tue 10/14/2014 | BS S▓▓ AAX▓▓▓▓15 pd 100 9▓▓▓▓▓▓▓▓▓▓▓▓▓▓  9-11 | Thu 9/17/2015 Called |
| Wed 9/24/2014 | BS D▓▓go AAX▓▓021 Tot 150 pd 70 owe 80 8▓▓▓▓▓▓▓▓▓▓▓ | Thu 9/17/2015 Called |
| Mon 9/22/2014 | BS Dj▓▓▓y AAX▓▓▓0 9/17/15 @ 1:00 tot 150 pd 100 owe 50 ▓▓▓▓▓▓▓▓▓▓ | Thu 9/17/2015 Called |
| Fri 9/19/2014 | BS As▓al AAT▓▓▓0 pd 150 9/17/15 @ 8:30 ▓▓▓▓▓▓▓▓▓▓▓ | Thu 9/17/2015 Called |
| Tue 9/16/2014 | BS C▓▓ 9/7/15 @ 8:30 AA▓▓▓▓8 pd 150 9▓▓▓▓▓▓▓▓▓ | Thu 9/17/2015 Called |
| Mon 4/27/2014 | Rect Str Gi▓▓bu 9/17/15 @ 2:30 3▓▓▓▓▓▓▓▓▓▓ AA▓▓▓▓0 tot 150 pd 130 ▓▓▓▓▓▓7 | Thu 9/17/2015 Called |
| Tue 9/30/2014 | BS K▓▓▓0 9/17/15 @ 10:30 9▓▓▓▓▓▓▓▓▓80 pd 150 AAW2▓▓▓▓ PAD | Thu 9/17/2015 Called |
| Tue 3/17/2015 | BS C▓▓▓ AAR▓▓▓6 9/18/15 @ 10:30 ▓▓▓▓▓▓▓▓▓▓▓▓ paid 10 0i..5 | Fri 9/18/2015 Called |
| Tue 9/23/2014 | BS Gri▓▓g pd 190 f▓▓▓▓▓▓d ▓▓▓-▓▓▓-6361 9/18/15 @ 1:00 AAW1▓▓▓▓ Mail b Jul/Aug | Fri 9/18/2015 Called |
| Mon 9/22/2014 | BS B▓▓er AAX▓▓▓55 9/18/15 @ 1:00 tot 125 pd 25 owe 100 ▓▓▓▓▓▓▓▓▓▓94 | Fri 9/18/2015 Called |
| Fri 9/19/2014 | BS G▓▓r 9/18/15 @ 1:00 AAX▓▓51 pd 150 ▓▓▓▓▓▓▓▓▓▓21 Mail b. 9-11 | Fri 9/18/2015 Called |
| Fri 9/19/2014 | BS Me▓▓a AAX▓▓▓60 9/18/15 @ 1:00 ▓▓▓-▓▓▓-▓▓1 7/5/68 917-421-2780 tto 150 pd 80 owe 70 | Fri 9/18/2015 Called |
| Wed 3/18/2015 | BS B▓ck AAR▓▓▓2 9/18/15 @ 19:30 7▓▓▓▓▓▓▓▓▓▓6 tot 125 pd 75 owe 50 | Fri 9/18/2015 Called |
| Fri 11/28/2014 | Bklyn N H▓▓in AAS0▓▓▓3 pd 100 839 7▓▓▓▓▓▓▓▓▓▓8/15 @ 2:30 | Fri 9/18/2015 Called |
| Fri 1/23/2015 | BS K▓▓n AAT▓▓▓5 pd 120 ▓▓▓▓▓▓▓▓▓▓8/15 @ 8:30. | Fri 9/18/2015 Called |
| Tue 11/18/2014 | BS R▓▓ AAY3▓▓▓4 9/22/15 @ 10:30 pd 150 3▓▓▓▓▓▓▓▓▓ | Tue 9/22/2015 Called |
| Thu 9/25/2014 | BS R▓▓k AAX▓▓▓4 9/22/15 @ 1:00 pd 150 9▓▓▓▓▓▓▓▓▓5 | Tue 9/22/2015 Called |
| Tue 2/10/2014 | BS C▓▓ AAW1▓▓▓0 9/22/15 @ 8:30 617 7▓▓▓▓▓▓▓▓▓0 pd 160 Dong. | Tue 9/22/2015 Called |
| Thu 7/24/2014 | Bronx H▓▓ AAU2▓▓▓3 9/23/15 @ 10:30 5▓▓▓▓▓▓▓▓▓6 pd 200P▓▓▓ Ma1cB foll | Wed 9/23/2015 |
| Wed 11/12/2014 | BS Z▓▓ AAX5▓▓▓2 pd 100 9/24/15 @ 4:30 w▓▓▓▓▓▓▓▓▓▓ | Thu 9/24/2015 Called |
| Mon 10/20/2014 | BS Al▓▓▓▓ AAX▓▓▓4 pd 150 9/24/15 @ 2:30 1▓▓▓▓▓▓▓▓3 Not Aug b | Thu 9/24/2015 Called |
| Wed 10/1/2014 | BS Gi▓▓u 9/24/15 @ 2:30/4:30 3▓▓-▓▓-8474 AAU0▓▓▓4 tot 100 pd 100 2▓▓▓▓▓7 | Thu 9/24/2015 Called |
| Wed 10/1/2014 | BS O▓▓y AAW▓▓▓6 9/25/15 @ 1:00 tot 150 pd 100 owe 50 3▓▓▓▓▓▓▓3 | Fri 9/25/2015 Called |
| Thu 5/21/2014 | BS Ruiz d▓▓▓▓ d▓▓▓▓▓▓▓ AAU6▓▓▓6 9/28/15 @ 1:00 5▓▓▓▓▓▓▓▓2.. | Mon 9/28/2015 Called |
| Wed 5/6/2014 | BS R▓k AAW9▓▓▓6 9/28/15 @ 1:00 530 ▓▓▓▓▓▓1 pd 50 in full | Mon 9/28/2015 |
| Fri 1/23/2015 | BS N▓▓ Missed appt 2nd bond AAR▓▓▓4 9/28/15 @ 1:00 pd 150 7▓▓▓▓▓▓3 | Mon 9/28/2015 Called |
| Wed 4/8/2015 | BS Or▓x AAX▓▓▓6 9/29/15 @ 1:00 2▓▓▓▓▓▓▓▓▓17 tot 10 0pd 50 owe 50 | Tue 9/29/2015 Called |
| Thu 11/20/2014 | BS B▓▓▓s 9/29/15 @ 10:30 AAW7▓▓▓1 tot 150 pd 95 owe 55 ▓▓▓▓▓2 Not Avail. | Tue 9/29/2015 Called |
| Wed 10/1/2014 | BS Z▓▓g AAW3▓▓▓0 9/29/15 @ 1:00 pd 150 C▓▓-▓▓▓-▓▓▓▓06 | Tue 9/29/2015 Called |
| Wed 10/15/2014 | BS G▓an 9/29/15 @ 8:30 AAR▓▓▓0▓▓▓-▓▓-▓▓▓2 pd 150 · Not Avail. | Tue 9/29/2015 Called |
| Wed 4/8/2015 | BS M▓▓nd AAY▓▓▓5▓▓▓▓▓▓ 9/30/15 @ 8:30 18▓▓▓▓▓▓0 tot 200 pai... | Wed 9/30/2015 Called |
| Wed 3/4/2015 | Manh South G▓▓nboy AAX▓▓▓▓▓▓▓5 @ 1:00 paid 200 in ▓▓ | Wed 9/30/2015 |
| Tue 3/24/2015 | BS D▓▓l AAW▓▓▓9/30/15 @ 2:30 tot 150 pd 150 7▓▓▓▓▓▓6 L3/2/16 | Wed 9/30/2015 Called |
| Wed 10/1/2014 | BS Kh▓▓AAT3▓▓▓▓▓▓▓▓9/30/15 @ 2:30 tot 75 pd 75 | Wed 9/30/2015 Called |
| Tue 4/28/2015 | BS C▓▓s 10/1/15 @ 1:00 AAW▓▓▓▓▓▓▓ tto 150 pd 150 · 11a1116. | Thu 10/1/2015 Called |
| Thu 1/8/2015 | Queens South B▓▓▓i Blue Prints AAY▓▓▓011 ▓▓▓▓▓▓▓8 pd 20 3▓▓▓▓▓▓▓▓... | Thu 10/1/2015 |
| Thu 12/11/2014 | BS G▓▓e AAX▓▓▓3 10/1/15 @ 8:30 ▓▓▓▓▓▓▓▓▓6 pd 150 | Thu 10/1/2015 Called |
| Thu 1/8/2015 | BS T▓▓s AAW3▓▓▓ 10/1/15 @ 2:30 pd 100 3▓▓▓▓▓▓A | Thu 10/1/2015 Called |
| Thu 10/9/2014 | BS Cl▓▓ Check AAT8▓▓▓2 10/1/15 @ 1:00 ▓▓▓▓▓▓6 pd 150 ▓▓▓▓ by 1 May 1 | Thu 10/1/2015 Called |
| Fri 10/24/2014 | BS B▓▓e AAT1▓▓▓8 pd 150 ▓▓▓▓▓▓25 10/1/15 @ 1:00 | Thu 10/1/2015 Called |
| Fri 4/24/2015 | BS R▓▓y AAX7462792 tot 150 pd 100 owe 50 3▓▓▓▓▓▓ 10/2/15 @ 8:30 | Fri 10/2/2015 Called |
| Fri 4/24/2015 | BS C▓▓ 10/2/15 @ 8:30 R▓A AAW3▓▓▓2 ▓▓▓▓▓▓▓ pd 150 | Fri 10/2/2015 Called |
| Tue 10/7/2014 | BS Sz▓▓▓y 10/2/15 @ 1:00 tot 150 pd 150 ▓▓▓▓▓▓1 AAU1▓▓▓ | Fri 10/2/2015 Called |
| Fri 5/1/2015 | BS G▓▓n AAY▓▓▓2 10/5/15 @ 8:30 tot 200 pd 100 owe 100 ▓▓▓▓▓ | Mon 10/5/2015 Called |
| Mon 3/4/2015 | BS P▓▓ AAX3▓▓▓3 10/5/15 @ 10:30 ▓▓▓▓▓▓▓▓2 tot 50 check rec | Mon 10/5/2015 Called |
| Tue 12/16/2014 | Queens J▓▓ Check pd 200 10/5/15 @ 8:30 AAX▓▓▓▓▓▓▓▓▓▓ 4/12/16 | Mon 10/5/2015 |
| Mon 10/20/2014 | BS P▓▓ 10/5/15 @ 2:30 n▓▓b▓▓ d AAW▓▓▓ pd 150 10▓▓▓▓▓... | Mon 10/5/2015 Called |
| Wed 10/8/2014 | BS T▓▓a AAX4▓▓▓▓▓▓▓▓▓▓ 1111 pd 100 ▓▓ | Mon 10/5/2015 Called |

Mario H. Capogrosso                    9                    5/21/2015 1:05 PM

P-182

| Start Date | Subject | Due Date |
|---|---|---|
| Tue 12/16/2014 | BS K▓▓ Check AAW▓▓▓011 0/5/15 @ 8:30 tot 150 pd 110 owe 40 2▓▓ | Mon 10/5/2015 Called |
| ue 10/28/2014 | BS N▓▓▓ AAW▓▓▓▓ 10/5/15 @ 1:00 4▓▓ ▓▓8 pd 125 ▓▓▓ | Mon 10/5/2015 Called |
| Fri 3/20/2015 | Bklyn N B▓▓▓ AAX▓▓▓1 10/6/15 @ 8:30 ▓▓ total 150 paid 100 owe 5... | Tue 10/6/2015 Called |
| Wed 4/8/2015 | BS C▓▓ ANN▓▓▓6 tot 125 pd 125 ▓▓▓2 646-244-8141 10/6/15 @ 1:00 REA | Tue 10/6/2015 Called |
| Wed 11/12/2014 | BS R▓▓▓k AAW▓▓▓25 10/6/15 @ 2:30 ▓▓ pd 100 ▓▓▓ / N. Ans. | Tue 10/6/2015 Called |
| Thu 10/9/2014 | BS H▓▓▓n AAW▓▓▓6 10/6/15 @ 1:00 ▓▓▓ | Tue 10/6/2015 Called |
| Thu 10/9/2014 | BS I▓▓▓ AAT▓▓4 pd 150 10/6/15 @ 8:30 1▓▓ ▓▓8 | Tue 10/6/2015 Called |
| Mon 10/6/2014 | BS F▓▓r AAR▓▓▓5 10/6/15 @ 8:30 ▓▓ tto 200 pd 100 paid 120 i... | Tue 10/6/2015 Called |
| Thu 10/9/2014 | BS L▓▓e AA▓▓75 ▓▓0 4/7/7▓ ▓▓4804 10/6/15 @ 1:00 pd 100 in full | Tue 10/6/2015 Called |
| Thu 10/30/2014 | Bklyn N N▓▓e 10/6/15 @ 2:30 AAX▓▓▓6 ▓▓55 pd 200 ▶ | Tue 10/6/2015 Called |
| Thu 10/30/2014 | BS L▓▓AAU▓▓ pd 150 10/6/15 @▓▓ ▓▓2 | Tue 10/6/2015 Called |
| Tue 10/7/2014 | BS F▓▓y 10/6/15 @ 1:00 AAT▓▓ tot 150 pd 100 owe 50 ▓▓ | Tue 10/6/2015 Called |
| Mon 2/23/2015 | BS S▓▓y AAS▓▓3 10/6/15 @ 10:30/1:00 7▓ ▓▓ pd 150 by check | Tue 10/6/2015 Called |
| Tue 10/14/2014 | BS A▓▓ AAX▓▓6 10/7/15 @ 1:00 9▓▓07 tot 150 pd 100 owe 50 | Wed 10/7/2015 Called |
| Tue 10/14/2014 | BS F▓▓z AAX▓▓ 6 10/7/15 @ 1:00 ▓▓6 tot 150 pd 75 owe 75 3▓▓... | Wed 10/7/2015 Called |
| Fri 3/27/2015 | BS L▓▓e AAS3▓▓2 10/7/15 @ 10:00 3▓▓ ▓▓5 tot 125 pd 50 owe 75 | Wed 10/7/2015 Called |
| Fri 10/24/2014 | BS pd 80 ▓▓ J▓▓ AAT▓▓4 10/7/15 @ 1:00 4▓▓ ▓▓6 | Wed 10/7/2015 |
| Tue 1/20/2015 | BS M▓▓y AAY▓▓ tot 200 pd 25 owe 175 ▓▓ ▓▓ | Thu 10/8/2015 Called |
| Wed 10/22/2014 | BS T▓▓ pd 150 10/8/15 @ 1:00 AAW▓▓ ▓▓8 | Thu 10/8/2015 Called |
| Mon 10/20/2014 | BS M▓▓o AAW▓▓6 10/8/15 @ 1:00 ▓▓ tot 150 pd 150 | Thu 10/8/2015 Called |
| Wed 10/15/2014 | BS F▓▓en AAR▓▓6 10/8/15 @ 2:30 ▓▓ pd 150 | Thu 10/8/2015 Called |
| Tue 10/14/2014 | BS B▓▓ AAW▓▓4 pd 150 in full 10/8/15 @ 1:00 ▓▓ Not occpy cld | Thu 10/8/2015 Called |
| Thu 3/5/2015 | Bklyn N R▓▓ AAW▓▓ pd 200 10/8/15 @ 1:00 ▓▓ | Thu 10/8/2015 Called |
| Wed 3/11/2015 | BS ▓▓e AAT▓▓3 10/8/15 @ 8:30 PD 150 6▓▓ Boss.) | Thu 10/8/2015 Called |
| Thu 12/18/2014 | BS M▓▓z AAT▓▓ ▓▓30 tot 50 pd 25 owe 25 ▓▓7 | Fri 10/9/2015 Called |
| Mon 10/27/2014 | BS K▓▓k AAT▓▓ 10/9/15 @ 2:30 pd 150 in full 2▓▓ Voice Not | Fri 10/9/2015 Called |
| Wed 10/22/2014 | BS T▓▓ 70 pd 140 10/9/15 @ ▓▓ ▓▓6 Not Reachble Mail Not working | Fri 10/9/2015 Called |
| Mon 2/9/2015 | BS R▓▓s AAT▓▓34 10/9/15 @ 8:30 1▓▓ tot 150 pd 50 owe 100 ▓▓ | Fri 10/9/2015 Called |
| Thu 10/30/2014 | Bklyn N P▓ AA▓▓2 10/9/15 @ 10:30 ▓▓ 44 2/19/14 @ 10:30 tot 150 pd 50 owe... | Fri 10/9/2015 |
| Thu 3/19/2015 | BS K▓▓a AAX▓▓1 10/13/15 @ 2:30 P▓▓ 5 ▓▓6 | Tue 10/13/2015 Called |
| Wed 2/4/2015 | BS M▓▓ AAR2▓▓4 tot 150 pd 50 owe 100 10/13/15 @ 8:30 9▓▓ ▓▓71 | Tue 10/13/2015 Called |
| Wed 10/15/2014 | Bklyn N F▓▓z AAW▓▓94 10/13/15 @ 10:30 R▓▓ ▓▓ | Tue 10/13/2015 Called |
| Tue 3/10/2015 | BS C▓▓ pd 80 f▓▓e AAT▓▓2 P▓▓ ▓▓ Voice Mail N-T Sfr ₁l | Tue 10/12/2015 |
| Tue 10/21/2014 | BS M▓▓y 10/14/15 @ 2:30 AAX▓▓1 tot 100 pd 50 owe 6▓▓ ▓▓2 | Wed 10/14/2015 Calls |
| Wed 10/15/2014 | BS R▓▓z AAX▓▓ pd 150 10/14/15 @ 1:00 ▓▓ ▓▓2 | Wed 10/14/2015 Called |
| Wed 10/22/2014 | BS A▓▓y AAX▓▓ 7952 10/15/15 @ 1:00 ▓▓ 150 Pd 150 ▓▓ Cnt a cpt Cls | Thu 10/15/2015 Called |
| Mon 12/22/2014 | BS K▓▓uri tot 150 pd 100 owe 50 push 18 10/15/15 @ 10:30/4:30 AA▓▓ ▓▓2 | Thu 10/15/2015 Called |
| Thu 10/23/2014 | BS C▓▓a AAW2▓▓44 REA pd 125 10/15/15, @ 1▓▓ ▓▓ | Thu 10/15/2015 Called |
| Wed 1/21/2015 | Bklyn N P▓▓e 10/16/15 @ 2:30 AA▓▓86 tot 150 pd 80 owe 7▓▓ ▓▓1 | Fri 10/16/2015 Called |
| Fri 10/24/2014 | Bklyn N 10/16/15 @ 10:30 AAU▓▓ ▓▓66 tot 120 pd 120 9▓▓ ▓▓ic | Fri 10/16/2015 Called |
| Thu 3/19/2015 | BS R▓▓s AAW1▓▓6 10/19/15 @ 8:30 ▓▓ paid 150 | Mon 10/19/2015 Called |
| Tue 4/28/2015 | Manh N As▓▓ Check AAX9842862 2873  10/19/15 @ 8:30 pd 200 6▓▓ (Missed) | Mon 10/19/2015 |
| Wed 11/5/2014 | BS Wil▓▓s 10/19/15 @ 1:00 AAU▓▓1 P▓▓ did not pay  5/6/16 | Mon 10/19/2015 |
| Mon 12/1/2014 | Stl Isl L▓▓▓ 10/19/15 @ 2:30 AAX▓▓6 tot 200 pd 200 17▓▓ ▓▓5 | Mon 10/19/2015 Call |
| Fri 1/9/2015 | Bklyn N F▓▓n 10/19/15 @ 2:30 AAX▓▓0 tot 125 pd 25 owe 100 3▓▓ Nt wrkg N- | Mon 10/19/2015 Called |
| Fri 2/27/2015 | Bklyn N H▓▓r AAY▓▓1 10/20/15 @ 1:00 PD 150 9▓▓ | Tue 10/20/2015 Called |
| Thu 11/13/2014 | BS N▓▓ AAU▓▓6 tot 150 pd 100 owe 50 4▓▓ ▓▓0 | Tue 10/20/2015 Called |
| Mon 11/10/2014 | BS C▓▓l AAX▓▓51 10/20/15 @ 2:30 tot 150 pd 100 owe 6▓▓ ▓▓ | Tue 10/20/2015 Called |
| Ned 10/22/2014 | BS F▓▓n AAX▓▓0 pd 200 10/20/15 @ 1:00 ▓▓6 ⑥ Done. | Tue 10/20/2015 Called |
| Tue 3/3/2015 | Manh N G▓▓ is M▓▓k AAW1▓▓ 10/20/15 @ 1:00 REA pd 200 ▓▓ | Tue 10/20/2015 |
| Tue 8/12/2014 | BS S▓▓y AAR8▓▓ ▓▓59 10/20/14 @ 10:30 ov▓▓ ec... | Tue 10/20/2015 Called |
| Fri 4/17/2015 | BS S▓▓n AAW▓▓ 10/21/15 @ 8:30/10:30 4▓▓ ▓▓ 20/54 tot 125 pd 125 7▓▓ | Wed 10/21/2015 Called |

P-183

| Start Date | Subject | Due Date |
|---|---|---|
| Wed 10/22/2014 | BS Ukiem AAX████832 10/21/15 @ 1:00 pd 3█████ | Wed 10/21/2015 Culled |
| Thu 11/13/2014 | BS ██ AAW█████0 10/21/15 @ 2:30 ███████████ pd 100 | Wed 10/21/2015 Culled |
| Thu 3/12/2015 | Manh South C████ P████ 10/22/15 @ 2:30 AAX█████-█-██-███-█011 pd 150 in full | Thu 10/22/2015 |
| Wed 2/4/2015 | BS I███u AAX██████5 10/22/15 @ 10:30 pd 150 █████ | Wrong No | Thu 10/22/2015 Culled |
| Mon 12/29/2014 | Bklyn N N█████ AAY█████8 tot 150 pd 150 10/22/15 @ 2:30 5██ ███ ███ ███ ███ ███ ███ ██ | Thu 10/22/2015 Collect |
| Thu 10/23/2014 | BS M███████ AAW███36 10/22/15 @ 1:00 8█████ ███ ███ ███ █2 pd 150 by check | Thu 10/22/2015 Collect |
| Thu 2/26/2015 | BS F████ AAW1████2/26/15 @ 10:30 4█████ █████ ███ ███ tot 150 pd 50 owe 100 | Thu 10/22/2015 Collect |
| Thu 3/12/2015 | BS F████ch AAX██████2 10/23/15 @ 1:00 3██ ███ ███ Tot 150 paid 15 owe 135 | 4/11/16 | Fri 10/23/2015 Called |
| Fri 11/14/2014 | BS V█████k AAX██████4 pd 150 10/23/15 @ 2:30 ███████████ | Fri 10/23/2015 Called |
| Mon 11/10/2014 | BS M█████ 10/23/15 @ 1:00 ███ ███ ███ ██/81 AAX8█████0 pd 150 ███ ███ ██ | Fri 10/23/2015 Called |
| Mon 5/4/2015 | Mnh South D█████ AAW██████6 paid 150 in full ████ █1 9█████ | Mon 10/26/2015 |
| Tue 12/2/2014 | BS S█████z AAX██████ ██ pd 150 10/26/15 @ 10:30 pd 150 ███ ███ ██ | No Cnswer 2980 | Mon 10/26/2015 Culled |
| Mon 11/10/2014 | BS R██ AAT██████8 10/26/15 @ 2:30 2██ ███ ███ ███0 pd 100 | Mon 10/26/2015 Culled |
| Thu 10/30/2014 | BS P. A████████2 10/26/15 @ 1:00 to 100 pd 60 owe 40 2██ ███ ███ ███44 | Mon 10/26/2015 Culled |
| Fri 5/1/2015 | Queens South D█████████z AAY███████ 10/27/15 @ 8:30 1██ ███ ███ ███ ███ 150 | Tue 10/27/2015 Culled |
| Thu 10/23/2014 | BS R█████ki AAX██████0 3231 10/27/15 @ 2:30 pd 150 ███ ███ ███ ██0 | Tue 10/27/2015 Called |
| Thu 11/6/2014 | BS O██ 10/27/15 @ 8:30 AAR██████5 pd 150 ███ ███ ███ ███ ██6 | Tue 10/27/2015 Called |
| Fri 5/8/2015 | BS 10/28/15 @ 8:30 Amissah AAW8██ ███ ███ ███ tot 150 pd 100 owe 50 | Wed 10/28/2015 Culled |
| Thu 3/12/2015 | Bklyn N I█████ 10/28/15 @ 1:00 AAW███ ███ ███ ███ tot 150 pd 100 owe 50 █1█ ███ ██2 ... | Wed 10/28/2015 Called |
| Thu 3/12/2015 | Bklyn N R█████ AAU██████0 tot 150 pd 150 4██ ███ ███ ██79 10/28/15 @ 10:30/1:00 | Wed 10/28/2015 Called |
| Mon 2/9/2015 | BS A██████kov AAX██████0 2816 pd 180 7██ ███ ███ ███ ██88 10/29/15 @ 10:30 | Thu 10/29/2015 Culled |
| Mon 12/8/2014 | BS H████ AAX7459550 10/29/15 @ 2:30 2██ ███ ███ ███ █ pd 125 7██ ███ ██2 | Thu 10/29/2015 Culled |
| Wed 11/12/2014 | BS P█████li AAW██ ███23 10/29/14 @ 4:30 9██ ███ ███ ███ █9 Pd 150 | Thu 10/29/2015 Called |
| Mon 11/3/2014 | BS C██████ V5572486 10/29/15 @ 1:00 tot 150 pd 100 owe 5█ ███ ███ ███ ███ | Thu 10/29/2015 Called |
| Thu 4/30/2015 | Manh South B█████ A██████6 10/29/15 @ 8:30 9██ ███ ███ ███ ███ tot 200 pd 100 ow... | Thu 10/29/2015 Culled |
| Thu 3/19/2015 | Manh N M█████ke AAW0█████2 pd 150 10/29/15 @ 4:30 ███ ███ ███ ███ ███ ███ ██ | Thu 10/29/2015 |
| Thu 1/22/2015 | BS H█████ AAW████4 10/29/15 @ 2:30 pd 150 by check 8██ ███ ███ ███ ███ ██ | Thu 10/29/2015 Culled |
| Wed 12/3/2014 | BS T██████e AAW████956 tot 200 pd 90 owe 110 p██ ███ ███ ███ ██ | Thu 10/29/2015 Culled |
| Fri 11/7/2014 | BS P█████ AAW████34 10/29/15 @ 1:00 888 7██ ███ ███ ███ █6 pd 150 ███ ██ | Thu 10/29/2015 Culled |
| Fri 12/5/2014 | BS G█████g AAT█████3 pd 150 6█████ ███ ███ ███ ███ | No-W | Fri 10/30/2015 Called |
| Fri 12/5/2014 | BS D█████r █1█ ███ ███ ███ █935 pd 125 10/30/15 @ s██████ | Nbr fail | Fri 10/30/2015 Called |
| Fri 2/27/2015 | BS H███r 11/2/15 @ 1:00 AAW██████ tot 150 pd 100 owe 50 3██ ███ ███ ██ | Mon 11/2/2015 Called |
| Mon 12/8/2014 | BS L█████ch AAY5█████3290 11/2/15 @ 10:30 1██ ███ ███ ███ ██38 tot 150 pd 100 ow... | Mon 11/2/2015 Called |
| Mon 11/10/2014 | BS B██████ AAW██████4 11/2/15 @ 10:30 pd 150 m████ ███ ███ ███5 | Mon 11/2/2015 Called |
| Wed 11/5/2014 | BS Abukhana AAV0302960 701 863 050 6/6/84 7██-███-4910 pd 125 11/2/15 @ 1:00 | Mon 11/2/2015 Called |
| Mon 11/10/2014 | BS S█████ AA████████ ███ ██/15 @ 1:00 pd 150 34█████ ███ ███ ███ ██ | Wed 11/4/2015 Called |
| Wed 11/5/2014 | BS P█████teyn 11/4/15 @ 2:30 AAX██████874██ ███ ███ ███ ███ ███ pd 125 | Wed 11/4/2015 Called |
| Thu 3/26/2015 | BS B█████ AAW██████ 11/4/15 @ 8:30 tot 150 717 139 997 9/15/70 917-217-1078 | Wed 11/4/2015 Called |
| Wed 11/5/2014 | Bklyn N Q████ AAW1█████ 11/4/15 @ 10:30 ███ ███ ███ ██ tot 150 pd 100 owe 50 I... | Wed 11/4/2015 Called |
| Mon 3/16/2015 | Manh North A██████ AAX2█████ 1██ ███ ██64 tot 200 paid 200 43█ ███ ███ ██ 4:30 | Thu 11/5/2015 |
| Tue 2/3/2015 | Bklyn N D█████ AAX███████001 11/5/15 @ 2:30 pd 150 2██ ███ ███ ███29 pd 150 | Thu 11/5/2015 Culled |
| Mon 12/1/2014 | BS A█████e AAW████14 11/5/15 @ 2:30 pd 150 m████ ███ ███ █4 | Thu 11/5/2015 Called |
| Wed 11/12/2014 | BS A█████ AAX0██████0 pd 150 11/5/15 @ 10:30 4██ ███ ███ ███ ███ ██5 | Thu 11/5/2015 Culled |
| Thu 1/15/2015 | BS H█████n AAR██████2 11/5/15 @ 8:30 ██4 ███ ███ ███ ███ ██ /15 tot 100 pd 20 owe 80 | Thu 11/5/2015 Culled |
| Fri 11/7/2014 | BS M█████ AAX5█████3 11/5/15 @ 1:00 tto 150 pd 50 owe 100 5██ ███ 2██ █5 ███ ██ | Thu 11/5/2015 Culled |
| Thu 2/19/2015 | Queens N P█████r █████ AAX████23 11/5/15 @ 1:00 pd 200 2██ ███ ██ ███ ███ ███ ██... | Thu 11/5/2015 |
| Fri 11/14/2014 | BS B█████ AAW0█████0 pd 150 ███ ███ ███ ██6 11/6/15 @ 10:30 | Fri 11/6/2015 Called |
| Thu 11/13/2014 | BS S██████ AAX0██████0 11/6/15 @ 1:00 6██ ███ ███ ███ ███ ██ pd 150 | Fri 11/6/2015 Called |
| Wed 2/18/2015 | Bklyn N 11/6/15 @ 2:30 A██████ ███ ███4364 1██ ███ █75 4/22/5 tot 200 pd 50 owe 150 3██ ███ ██ | Fri 11/6/2015 |
| Mon 4/27/2015 | BS C██████ AAT0██████6 11/6/15 @ 8:30 33█████ ███ ███ ███ █ pd 150 will not app | Fri 11/6/2015 Culled |
| Mon 12/22/2014 | BS█████ R█████d AAX██████1 11/9/15 @ 8:30 paid 150 will no████ ███ ███ ███ ██-2.. | Mon 11/9/2015 Called |
| Mon 11/17/2014 | BS M█████ AAW0█████ 11/9/15 @ 10:30 pd 120 i████ ███ ███ ███ ███ ██ | Mon 11/9/2015 Called |

P-184

| Start Date | Subject | Due Date |
|---|---|---|
| Tue 2/24/2015 | BS A■■■ AAW■■■■64 11/9/15 @ 2:30 ■■■■■■■■■■■■■■■04 tot 150 pd 150 9■■■■■■■■5 | Mon 11/9/2015 Called |
| Thu 4/30/2015 | Man South A■■ AAX9■■■■7 11/10/15 @ 1:00 ■■■■■■■■84 tto 150 pd 50 owe 100 71■■■■■■81 | Tue 11/10/2015 |
| Wed 1/14/2015 | BS R■■■■■pa AAW■■■■40 paid 150 7■■■■■■■■■■■■■■■■■■■■■■■■■15 @ 10:30 | Tue 11/10/2015 Called |
| Fri 1/9/2015 | BS L■■■z 11/10/15 @ 1:00 ■■■ AAT■■■■■■■■1 pd 170 1/9/15 @ 1:00 ■■■■■■■■■ PAID 7... | Tue 11/10/2015 Called |
| Fri 4/10/2015 | Manh South R■■p AAY8■■■■■■■■ 11/12/15 @ 1:00 ■■■■■■■■■ d 200 in full ■■■■ | Thu 11/12/2015 |
| Wed 3/4/2015 | BS L■■■■■■ya AAW■■■■0 11/12/15 @ 10:30 ■■■■■■■■■■■■■4 tot 150 pd 45 owe 1... | Thu 11/12/2015 Called |
| Mon 12/1/2014 | BS Mu■■■■■■■y AAX■■■■311 9300 tot 200 pd 100 owe 100 1■■■■■■■■■■7-... | Thu 11/12/2015 Called |
| Fri 11/14/2014 | BS Za■■■■no AAX6■■■■6 11/12/15 @ 1:00 9■■■■■■■■ pd 150    634-620 | Thu 11/12/2015 Called |
| Wed 11/26/2014 | BS R■■■■■ok AAW4■■■■0 11/12/15 @ 2:30/4:430  3■■■■■■■■■■■3 | Thu 11/12/2015 Called |
| Wed 11/26/2014 | BS K■■■r AAW■■■■■■ tot 150 pd 50 owe 100 1■■■■■■■■■■■■ ... | Thu 11/12/2015 Called |
| Tue 12/9/2014 | BS R■■■o 11/13/15 @ 1:00 REA AAS■■■■41 tot 150 pd 50 owe 100 1■■■■■■■■■ | Fri 11/13/2015 Called |
| Tue 2/24/2015 | BS G■■z AA■■■■84 11/16/15 @ 1:00 7■■■■■■■■■■■■■■28 pd 150    2 Mails 9-11 | Mon 11/16/2015 Called |
| Fri 12/26/2014 | BS D■■■e 11/16/15 @ 1:00 AA■■■■6 tot 150 pd 100 owe 50 5■■■■■■ | Mon 11/16/2015 Called |
| Thu 2/26/2015 | Bklyn N D■■■■■ez AAX3■■■■2 11/17/15 @ 10:30 ■■■■■■■■■■■■■ to■ 200 pd 100 o... | Tue 11/17/2015 Called |
| Thu 12/11/2014 | BS C■■■■■■ll 11/17/15 @ 8:30 AAW1■■■■2 paid 150 3■■■■■■■■■■■■■■■■ | Tue 11/17/2015 Called |
| Wed 12/10/2014 | BS B■■■■■■gy AAX■■■■0 paid 150 2■■■■■■■■■■■■■■■/5 11/17/15 @ 8:30 | Tue 11/17/2015 Called |
| Thu 12/4/2014 | BS I■■■■■a 11/17/15 @ 8:30 AAW1■■■■■ tot 150 pd 1■■■■■■■■■■■ 150  N.T And | Tue 11/17/2015 Called |
| Wed 1/28/2015 | Bklyn N Sh■■■■■/15 @ 1:00 AAS3■■■■■3 tot 125 pd 125 1■■■■■■■■■■ | Wed 11/18/2015 Called |
| Tue 3/31/2015 | BS G■■■■pu 11/18/15 @ 1:00 3■■■■■■■74 AAW■■■■■ tot 100 pd 100 2■■■■■■■■   N + Ply | Wed 11/18/2015 Called |
| Wed 1/28/2015 | Bklyn N G■■■■ou 11/18/15 @ 1:00 3■■■■■■■010 AAP8■■■■0 tot 100 pd 20 owe 80■■■■/■■ | Wed 11/18/2015 Called |
| Wed 12/10/2014 | BS R■■hr AAT3■■■■0 11/18/15 @ 2:30 pd 150 1■■■■■■■■■■ | Wed 11/18/2015 Called |
| Wed 1/28/2015 | Bklyn N G■■■■ov 11/18/15 @ 1:00 AAP8■■■■■■■■74 tot 200 pd 200  5/11/16 | Wed 11/18/2015 Called |
| Wed 4/15/2015 | Manh South R■■■■n AAY■■■■■■■170 tot 200 pd 50 owe 150■■■■■■■■■6 | Thu 11/19/2015 |
| Wed 4/15/2015 | Manh South Du■■■ki AAY■■■■262 11/19/15 @ 8:30 paid 150 6■■■■■■■ | Thu 11/19/2015 |
| Tue 2/3/2015 | BS S■■■■ovic AAW■■■■70 pd 150 11/19/15 @ 10:30 851■■■■■■■■■■■■■842   3/14/16. | Thu 11/19/2015 Called |
| Mon 4/6/2015 | BS G■■■■ez Check AAW■■■■821 11/19/15 @ 8:30 pd 150 7■■■■■■■■■■■■■ 347-40... | Thu 11/19/2015 Called |
| Tue 11/25/2014 | BS H■■■■yra AA■■■■736 pd 150 pd 40 bond ■■■■■■■■■■■■■■■■:30  2558 | Thu 11/19/2015 Called |
| Thu 12/18/2014 | BS T■■■pova AAW■■■■34 11/19/15 @ 8:30 ■■■■■■■■■■■■■ to■ 100 pd 100 | Thu 11/19/2015 Called |
| Wed 2/11/2015 | BS Charles AA■■■■■■■■81 pd 150 11/19/15 @ 8:30/10:30  1:00 3■■■■■■■■ | Thu 11/19/2015 Called |
| Fri 12/12/2014 | BS I■■o 39■■■■■6 AAS■■■■ REA 11/19/15 @ 1:00 pd 80 6■■■■■■■■■■■■ | Thu 11/19/2015 |
| Tue 12/2/2014 | BS L■■■ AAX5■■■■11 11/20/15 @ 2:30 ■■■■■■■■■■■■■■tot 150 pd 50 owe 100 | Fri 11/20/2015 Called |
| Wed 12/10/2014 | BS T■■■■ AAW■■■■0 11/20/15 @ 2:30 9■■■■■■■■■847-242-0920 tot 150 pd 150 | Fri 11/20/2015 Called |
| Wed 5/6/2015 | BS B■■■■ AAW■■■■■■■■ 11/23/15 @ 8:30 c■■■■■■■■3   No Phone    Sols | Mon 11/23/2015 Called |
| Tue 4/21/2015 | Stl Isl G■■■■o AAW■■■■73 11/23/15 @ 2:30 paid 200 3■■■■■■■8 | Mon 11/23/2015 |
| Fri 1/30/2015 | BS J■■■■ AAW■■■■■15 11/24/15 @ 8:30 pd 150 6■■■■■■ | Tue 11/24/2015 Called |
| Tue 12/2/2014 | BS V■■■■n AAT■■■■■■1 pd 150 11/25/15 @ 1:■■■■■■■■■■■■■■■■■d... | Wed 11/25/2015 Called |
| Wed 4/9/2015 | Bklyn N A■■■■■gli AAW■■■■■■■ 11/25/15 @ 1:00 ■■■■■■■■■■1 tot 100 pd 50 owe 5■■■■ | Wed 11/25/2015 Called |
| Fri 12/19/2014 | BS R■■id AAT■■■■■■■■■■■■■ 11/25/15 @ @ 8:30 7■■■■■■   89 | Wed 11/25/2015 Called |
| Wed 2/11/2015 | Bklyn N B■■■■■ A■■■■■0 11/25/15 @ 2:30 7■■■■■■■■■ tot 200 pd 200  Bad No. | Wed 11/25/2015 Called |
| Fri 1/23/2015 | N. BS M■■■■■ AAT■■■■■0 11/25/15 @ 8:30 tot 150 pd 150 7■■■■■■■ | Wed 11/25/2015 Called |
| Tue 3/24/2015  A■N. | BS B■■■■ AAT■■■■■2 11/27/15 @ 2:30 1/20/81 3■■■■■■■■ pd 60 owe 140 | Fri 11/27/2015 Called |
| Thu 4/23/2015 | Bklyn N H■■■■■ez AAW■■■■28 tot 200 pd 200 11/27/15 @ 1:00 9■■■■■■■■■ | Fri 11/27/2015 Called |
| Mon 5/11/2015 | BS A■■■ AAU■■■■35 11/27/15 @ 8:30 pd 125 in full 10■■■■■■■■■■■■■■7 | Fri 11/27/2015 Called |
| Fri 4/24/2015 | S V■■■■an AAY■■■■■■2 5■■■■■■■0 8/15■■■■■■■■8 ■■■■■■■■■■... | Mon 11/30/2015 Called |
| Tue 2/10/2015 | Bklyn N S■■■■nt 11/30/15 @ 2:30 pd 150 3■■■■■■■■■■■■■■■■■pp | Mon 11/30/2015 Called |
| Mon 12/15/2014 | BS Mu■■■n AAW■■■■53■■■12 11/30/15 @ 2:30 tot 150 pd 100 owe 50 99■■■■■■■■0 | Mon 11/30/2015 Called |
| Thu 1/29/2015 | BS L■■■ G■■■k AAT6■■■■2 11/30/15 @ 1:00 tot 150 pd 100 owe 50 9■■■■■■■■05 | Mon 11/30/2015 Called |
| Thu 2/12/2015 | Queens N A■■■■ AAW■■■■■■■■■■■05 11/30/15 @ 1:00 tot 150 pd 80 owe 7... | Mon 11/30/2015 |
| ue 12/2/2014 | BS S■■■d AAW3■■■■■■■■■■■■■■■■■■ 1:00 tot 150 pd 100 owe 50  7/26/16 ° | Tue 12/1/2015 Called |
| Tue 4/14/2015 | BS S■■■h AAX7■■■■36 12/2/15 @ 10:30 9■■■■■■■■■■■■■tot 150 pd 50 owe 100  1 | Wed 12/2/2015 Called |
| Wed 3/4/2015 | BS P■■■■■■■■84■■■■2/2/15 @ 2:30 9■■■■■■■■■■■■■■2 tot 100 pd 20 owe 80 | Wed 12/2/2015 Called |
| Thu 1/15/2015 | BS C■■■ AAP■■■■4 12/2/15 @ 10:30 tot 125 pd 125 9■■■■■■■■■■616-244-0141 | Wed 12/2/2015 Called |

Mario H. Capogrosso

5/21/2015 1:05 PM

P-185

| Start Date | Subject | Due Date |
|---|---|---|
| Mon 4/27/2015 | Bklyn N R████AAT████15 ███ 45 ██ 244 9/21/81 12/3/15 @ 1:00 tot 150 pd 40 owe 110 pd 40 ████... | Thu 12/3/2015 |
| Ved 3/25/2015 | Bklyn N S████ AAX█████ 12/3/15 @ 8:30 paid 150 ███ ███ ███ ███ ███ █95 0845 N█[A█M]. | Thu 12/3/2015 Called |
| Thu 1/8/2015 | BS R███ AAW█████ 110 403 ███ ███ ███ █46 ███ 0396 tot 150 pd 50 owe 100 12/3/15 @:30 | Thu 12/3/2015 Called |
| Tue 12/2/2014 | BS T██lo AAT████ 81 pd 100 3█ ███ ███ 3██ ███ ███ 12/3/15 @ 10:30 c█ll█ 12/█ ... | Thu 12/3/2015 Olud |
| Fri 1/16/2015 | BS Ch██y AAX███ 23 pd 100 in full 12/3/15 @ ... pp | Thu 12/3/2015 Called |
| Thu 1/15/2015 | BS H███ g███ ███ ███ AAU3████ ███ 2 pd 80 f██ ███ ███ 80   [Anim█l] [L█ay N█:] | Thu 12/3/2015 Called |
| Thu 2/5/2015 | BS Zi████ya AAX████50 12/3/15 @ 1:00 pd 150 ███ ███ ███ ███ | Thu 12/3/2015 Called |
| Tue 12/23/2014 | BS Ap██ AAW████ 36 12/3/15 @ 1:00 tot 150 pd 100 owe 50 ███ ███ ███ ███ ███ ██ist ... | Thu 12/3/2015 Called |
| Mon 5/4/2015 | BS D█████ 12/4/15 @ 8:30  AAY██ ███ ██ 5██ ███ ███ █t 120 pd 20 owe 100 | Fri 12/4/2015 Called |
| Mon 12/15/2014 | BS M████z AAX████ 24 12/4/15 @ 1:00 2██ ███ ███ ███ ███ █4 pd 150   LN-[PA██], █... | Fri 12/4/2015 Called |
| Wed 2/11/2015 | BS G████ne AAW█████ 37 ███ ███ ███ 5█ ███ ███ ██ 1 7/24/14 ███ ███ █6 pd 50 t█ ... | Tue 12/8/2015 Called; |
| Tue 12/30/2014 | BS E███s 12/8/15 @ 10:30 AAX████ 44 pd 150 ███ ███ ███ ███ ██ 4 | Tue 12/8/2015 Called; |
| Mon 12/15/2014 | Stl Isl P████ AAX████ 73 12/8/15 @ 8:30 ██ ███ ███ ███ ███ 3██ ██7 tot 200 pd 200 | Tue 12/8/2015 Called |
| Wed 2/4/2015 | BS G████ AAW█████ pd 150 12/9/15 @ 2:30 ███ 550 724 7 ██ ██ ███ ██  5 N█t W█by N'.. | Wed 12/9/2015 Called |
| Thu 12/18/2014 | Bklyn N B████at AAX██████ 11 12/9/15 @ 10:30 paid 200 1██ ███ ███ ███ ███ 36 | Wed 12/9/2015 Called |
| Tue 12/11/2014 | BS D███ AAT████ 66 ███ ███ 081 12/9/15 @ 1:00 tot 150 pd 110 owe 40 ███ ███ ███ N• | Wed 12/9/2015 Called |
| Tue 1/20/2015 | BS S█████dis AAX██████ 2 12/9/15 @ 8:30 1█ ███ ███ ███ █9/█ ██ 7██ ██ █5 pd 150 | Wed 12/9/2015 Called |
| Fri 12/26/2014 | BS G█████li 12/9/15 @ 10:30 AAW█ ███ ███ ███ ███ ██ 5██ █5█ 162 9/10/40 631-943-0█... | Wed 12/9/2015 Called |
| Tue 3/10/2015 | BS S██gh AAT████ 2 paid 150 12/10/15 @ 8:30 ███ ███ ███ █3 pd ... | Thu 12/10/2015 Called |
| Tue 12/16/2014 | BS B████v AAY█████ 774 12/10/15 @ 4:30 paid 150 ███ ███ ███ 7 █ ██ ███ ██ ██ | Thu 12/10/2015 Called |
| Tue 1/27/2015 | BS M████b█v AAW█████ 4 12/11/15 @ 2:30 9█ ███ 3██ ██/█ █3 ███ ███ █91 pd 150 | Fri 12/11/2015 Called |
| Mon 12/22/2014 | BS Sh████h AAY██7 416 12/11/15 @ 1:00 9██ ███ ███ ███ 6██ ██ tot 150 pd 100 owe 50 | Fri 12/11/2015 Called |
| Tue 12/16/2014 | Bklyn N H█████d AAT███████ 12/11/15 @ 10:30 pd 150 2█ ███ ███ ███ ███ | Fri 12/11/2015 Called |
| Thu 12/18/2014 | Bklyn N AAX█████ 6 12/14/15 @ 1:00 paid 150 1█ ███ 1█7 3█5 █4█ 7██ ██7 5██ 0█7█ | Mon 12/14/2015 Called |
| Fri 1/9/2015 | BS J████h AAU███ 11 12/14 /15 @ 8:30 tot 150 pd 100 owe 50 4██ ███ ███ ███ █8  W█g N... | Mon 12/14/2015 Called |
| Tue 12/16/2014 | BS H█████n AAT████ 25 █96 12/15/15 @ 1:00 tot 150 pd 80 owe 70 ███ ███ ███ ███ █586 | Tue 12/15/2015 Called |
| Thu 1/22/2015 | Bklyn N R████ 12/15/15 @ 8:30 AAX█████ 31 ███ 6 pd 300 ███ ███ ███ ██ N• [P]h█v█. | Tue 12/15/2015 Called |
| Wed 4/29/2015 | Bklyn N Ri████ AAX████ 24 12/16/15 @ 1:00 ███ ███ ███ ███ ███ ███ total 200 paid | Wed 12/16/2015 Called |
| Wed 12/17/2014 | BS Sh████ AAW█████ ██5 pd 150 12/16/15 @ 2:30 4██ ███ ███ █76 7/24/█1 7██ 3██ 7403 | Wed 12/16/2015 Called |
| Mon 1/26/2015 | BS T████k AAS████ 74 12/16/15 @ 1:00 pd 100 ███ ███ ███ ███ ███ ██ | Wed 12/16/2015 Called |
| Tue 4/7/2015 | BS V███z AAW██ ███ █83 pd 150 4/7/15 @ 8:30 █1█ ███ ███ 7█ ███ ███ | Wed 12/16/2015 Called |
| Fri 1/3/2014 | BS R███ ███ ██ d 12/16/15 @ 1:00 AAT████ 2 1/15/14 @ 1:00 347 ███ ███ ███ ███ █ pd 100 | Wed 12/16/2015 Called |
| Wed 4/8/2015 | Bklyn N H██bands AAS██5 ██ 2 12/16/15 @ 1:00 3██ ███ ███ ██ █100 (pd 400 o███ ███ ... | Wed 12/16/2015 Called |
| Fri 12/19/2014 | Queens N B█████ AAY█████ 2 12/17/15 @ 8:30 p█ ███ ███ ███ ███ 7██ █56 1█ █2 ██ 1... | Thu 12/17/2015 |
| Thu 1/8/2015 | BKLYN N Sh████an AAT████ 8813 12/17/15 @ 10:30 pd 100 5██ ███ ███ ███ ███ ██ | Thu 12/17/2015 Called |
| Fri 12/26/2014 | Bklyn N 12/17/15 @ 2:30 B██k AAT████ 1 tot 120 p120 ███ ███ ███ ███ █7 | Thu 12/17/2015 Called |
| Thu 3/12/2015 | Bklyn N R███ AAX█████ 24 pd 150 12/18/15 @ 2█ ███ ███ ███ ███ ██ | Fri 12/18/2015 Called |
| Thu 4/30/2015 | BS P█████ce 12/21/15 @ 2:30 AAX█████ 5██ ███ ███ █532 tot 150 pd 150 1██ ███ ███ | Mon 12/21/2015 Called |
| Tue 3/17/2015 | BS B█████n AAT█████ 71 12/21/15 @ 1:00 5██ ███ ███ ███ ███ █2 apid 125 in full | Mon 12/21/2015 Called |
| Mon 1/12/2015 | BS K██████vli AAS2497751 12/21/15 @ 2:30 4██ ███ ███ ███ ███ 15 paid 150 | Mon 12/21/2015 Called |
| Mon 12/29/2014 | BS R██████z AAX█████ 0 pd 200 ███ ███ ███ ███ ███ | Mon 12/21/2015 Called |
| Wed 12/24/2014 | BS M████fa AAV████ 964 12/21/15 @ 1:00 pd 150 ███ ███ ███ ███ █8 | Mon 12/21/2015 Called |
| Wed 4/29/2015 | BS R███████nd 12/21/15 @ 8:30 AAW1████ ██ 2██ 3██ 1050 ███ ███ ███ ███ tot 15... | Mon 12/21/2015 Called |
| Fri 1/16/2015 | BS L█████1863 ██5█ pd 125 12/21/15 @ 1:00/2:30 7██ 664 0508 267 886 5099 M..1b § ° i] | Mon 12/21/2015 Called |
| Fri 1/2/2015 | BS S█████ AAX3████ 6 12/22/15 @ 10:30/1:00 tot 150 pd125 170 ███ ███ ███ 6██ █67 | Tue 12/22/2015 Called |
| Tue 1/6/2015 | BS M████ed 12/22/15 @ 1:00 AAW1█████ 2██ ███ ██ 1██ █ 1█ ███ ███ █/50 pd 150 ███ | Tue 12/22/2015 Called |
| Mon 1/6/2014 | BS H████m AAW█████ 00 pd 200 ███ ███ ███ ███/15 @ 8:30 55██ ███ ███ ██58  ) | Tue 12/22/2015 Called |
| Thu 2/26/2015 | BS L█████ly AAT█████ 4 12/22/15 @ 1:00/8:30 1██ ███ ██ █50 6██ 6██ █2 pd 150 | Tue 12/22/2015 Called |
| Ned 1/7/2015 | BS B████s AAT████ 69█ ██ █733 tot 150 pd 50 owe 10 ███ ███ ███ | Wed 12/23/2015 Called |
| Fri 12/26/2014 | BS N███ AAT████ ███ ██ d 150 ███ ███ ███ ███ ███ ██... | Mon 12/28/2015 Called |
| Fri 1/16/2015 | BS C█████ 12/28/15 @ 1:00 A███ ██ 86 tot 100 pd 20 owe 80 3██ ███ ██8 | Mon 12/28/2015 Called |
| Thu 3/26/2015 | BS E██i 12/28/15 @ 8:30 AAT██████ 2 ███ ███ █935 tot 150 pd 50 owe 100 | Mon 12/28/2015 Called |

Mario H. Capogrosso    M███ + S.  R████     13′  A█X  ████

Ass██  S███ █  R███     P-186

| Start Date | Subject | Due Date |
|---|---|---|
| Fri 1/9/2015 | BS Al...mi AAX...2422 12/29/15 @ 2:30 tot 150 pd 50 owe 100 | Tue 12/29/2015 *Called* |
| Wed 1/7/2015 | BS Kahn AAT... pd 150 12/29/15 @ 2:30 *Cnt any T (db)* | Tue 12/29/2015 *Called* |
| Tue 12/30/2014 | BS Mar...na AAX... 12/15 @ 1:00 7...tot 150 pd 90 owe 60 | Tue 12/29/2015 *Called* |
| Tue 1/13/2015 | BS Resello AAT... 12/29/15 @ 1:00 ...ot 150 pd 100 owe 50 | Tue 12/29/2015 *called* |
| Tue 2/3/2015 | BS Mustafa AAW... pd 100 | Wed 12/30/2015 *called* |
| Tue 1/6/2015 | BS X...n AAY4...80 12/30/15 @ 1:00 ... pd 100 *150* | Wed 12/30/2015 *called* |
| Tue 3/3/2015 | Bklyn N Phillippe AAW...84 12/30/15 3/13/15 @ 2:30 pd 150 *i9* | Wed 12/30/2015 *called* |
| Tue 1/13/2015 | BS Teepay AAX... 1/4/16 @ 1:00 pd 150 | Mon 1/4/2016 *Called* |
| Thu 2/5/2015 | BS Will...ms AAW... tot 100 pd 30 owe 70 1 *No Phone.* | Tue 1/5/2016 |
| Tue 3/24/2015 | Bklyn N V...s 1/5/16 @ 2:30 AAW...12 pd 150 *No Phone.* | Tue 1/5/2016 |
| Thu 4/23/2015 | Bklyn N R...n AAV... 1/6/16 @ 1:00 paid 150 *Dont X* | Wed 1/6/2016 *Called* |
| Wed 2/18/2015 | Queens N Tur...y AAY2...495 tot 200 pd 150 owe 50 1 | Wed 1/6/2016 |
| Fri 3/27/2015 | Bklyn N Stewart AAX... tot 125 1/6/16 @ 2:30 pd 80 owe_ | Wed 1/6/2016 *Called* |
| Wed 3/25/2015 | BS Morgan AAY7...2 1/7/16 @ 4:30 tot 125 pd 20 owe 105 9 | Thu 1/7/2016 *Called* |
| Thu 1/29/2015 | BS T...ni AAW...96 1/7/16 @ 4:30 ...0 pd 100 *Mail B. N.? Sep.* | Thu 1/7/2016 *Called* |
| Mon 4/13/2015 | BS Mur...le AAX...51 pd 150 1/7/16 @ 4 | Thu 1/7/2016 *Cll ed* |
| Tue 1/20/2015 | BS Lac...u AAX...32 pd 150 1/7/16 @ 1:00 ...811 | Thu 1/7/2016 *called* |
| Wed 4/9/2014 | BS C...n 1/7/16 @ 10:30 9...a pd 150 pd 40 Bond | Thu 1/7/2016 *called* |
| Tue 2/17/2015 | BS D...n 1/7/16 @ 1:00 AAW... pd 150 18... | Thu 1/7/2016 *Called* |
| Mon 1/26/2015 | Bklyn N R...n AAW...5 ...84 pd 150 4... | Thu 1/7/2016 *Called* |
| Tue 2/10/2015 | BS S...fan AAT...46 1/7/16 @ 1:00 tot 50 pd 50 ... | Thu 1/7/2016 *Called* |
| Wed 1/21/2015 | BS W...ght AAU... pd 50 ...16 @ 2:30 ...7 | Fri 1/8/2016 *Called* |
| Mon 4/6/2015 | BS D...d Ch...k AAT...1 tot 150 pd 150 4... | Fri 1/8/2016 *Called* |
| Thu 1/22/2015 | BS R...e 1/8/16 @ 2:30 pd 90 AAW3... | Fri 1/8/2016 *Called* |
| Wed 1/21/2015 | BS Nyack ... e AAT... tot 150 pd 100 owe 50 | Fri 1/8/2016 *Called* |
| Wed 1/14/2015 | Bklyn N D...ki 1/8/16 @ 10:30 AAT...46 tot 150 pd 150 69 | Fri 1/8/2016 |
| Tue 3/31/2015 | Bklyn N R...s AAX69... tot 150 pd 150 1 ...74 | Mon 1/11/2016 *Called* |
| Thu 4/2/2015 | BS Tse...l...dd 311N... 5B ...eck rec 1/12/16 @ 10:30 | Tue 1/12/2016 *Called* |
| Fri 2/6/2015 | BS Sch...ee AAW...2 pd 150 1... | Tue 1/12/2016 *Called* |
| Thu 1/22/2015 | BS Mu...l...y...NYLJK 1/13/16 @ 1:00 pd 150 34 ...0 | Wed 1/13/2016 *Called* |
| Tue 2/3/2015 | BS Ma...y AAX8...9 ...6 1/16 @ 1:00 pd 100 9... | Wed 1/13/2016 *Called* |
| Thu 3/19/2015 | BS Lit...n AAX6...4 1/15/16 @ 8:30 ...63 paid 150 | Fri 1/15/2016 *Called* |
| Thu 2/19/2015 | BS Sparacino 1/15/16 @ 2:30 tot 125 pd 80 check rec owe 45 AAN90 | Fri 1/15/2016 *Called* |
| Tue 1/27/2015 | BS Ad...a 1/15/16 @ 1:00 AAT...5 tot 150 pd 100 owe 50 ...51 | Fri 1/15/2016 *Called* |
| Tue 1/20/2015 | BS Q...m 1/15/16 @ 1:00 AAW...61 1672 tot 150 pd 100 owe 50 | Fri 1/15/2016 *Called* |
| Wed 4/8/2015 | Bklyn N Faruq AAW...931 1/19/16 @ 2:30 583 435 895 7/12/84 347-...-...2 paid 200 | Tue 1/19/2016 *Called* |
| Fri 2/13/2015 | BS 1/19/16 @ 1:00 W...b AAT...5 45 PD 100 30 *005?? 5270... ...* | Tue 1/19/2016 *called* |
| Wed 1/28/2015 | BS Mu...v AAT...1 1/20/16 @ 1:00 9... ...93 646-243-2091 tot 150 pd 25 owe 125 | Wed 1/20/2016 *Called* |
| Wed 2/18/2015 | BS S...gh AAW...1 1/20/16 @ 2:30 165 089 979 6/21/53 tot 150 pd 100 owe 5 | Wed 1/20/2016 *Called* |
| Wed 2/11/2015 | BS Giov...ni AAU...3 1/20/16 @ 1:00 8... 1 pd 150 7... ...2 | Wed 1/20/2016 *Called* |
| Wed 4/15/2015 | Manh South R...n AAY8...684 1/21/16 @ 10:30 ...839-8276 tot 100 pd 50 o... *LNT m Sep/n* | Thu 1/21/2016 |
| Fri 2/27/2015 | BS ...n 1/21/16 @ 2:30 pd 150 AAX4... ...48: *LNT m Sep/n* | Thu 1/21/2016 *Called* |
| Thu 4/9/2015 | BS Dor...denko 1/21/16 @ 10:30 AAW2... ...8 pd 150 *No Ans.* | Thu 1/21/2016 *Called* |
| Thu 1/29/2015 | Bklyn N Fer...dez AAT05...2 pd 150 347 207 1770 262 315 ...-...6 @ 10:30 *Not in Sep/v.* | Thu 1/21/2016 *called* |
| Wed 1/28/2015 | BS Cui AAR...3 /21/16 @ 8:30/1:00 pd 80 8 | Thu 1/21/2016 |
| Fri 1/23/2015 | BS Ab...Check AAW...01 1/22/16 @ 1:00 ...0 paid 150 | Fri 1/22/2016 *Called* |
| Fri 2/6/2015 | BS Est...z AAW9...2 pd 150 1/25/16 @ 1:00 7...-...7 *No Ingry* | Mon 1/25/2016 *Called* |
| Thu 3/5/2015 | BS Phil...in AAT0...6 tot 100 pd 50 owe 50 5...-...8 /25/16 @ 1:00 *cbk* | Mon 1/25/2016 *Called* |
| Tue 3/31/2015 | BS R...n AAW18...4 ...5 ...6 1/26/15,@ 8:30 paid 150 | Tue 1/26/2016 *Called* |
| Tue 2/3/2015 | BS R...s 789...6 1/27/16 @ 1:00 ...87 9/4/68 pd 100 9...(1) | Wed 1/27/2016 *Called* |
| Tue 2/3/2015 | BS C...l AA...4 1/27/16 @ 1:00 tot 150 pd 100 owe 50 9... | Wed 1/27/2016 *Called* |
| Fri 1/30/2015 | BS W...y AAX...1 9... ...tot 150 pd 150 1/27/16 @ 2:30 ... | Wed 1/27/2016 *Called* |

*D - 187*

| Start Date | Subject | Due Date | |
|---|---|---|---|
| Thu 4/23/2015 | BKLYN N T███ AAY█████ ███-███-████ ████████ ██2/16 @ 2:30 tot 150 pd 50 owe 100 | Wed 3/2/2016 | Called |
| Tue 4/7/2015 | Bklyn N Cre████ll AAX█████10 3/4/16 @ 8:30/10:30 ███████ ████ ███████████ tot 150 pd 50 o... | Fri 3/4/2016 | Called |
| Fri 4/17/2015 | Bklyn N V█████ 3/4/16 @ 10:30 AAU█████ █████ ██ ██████████ █████████ | Fri 3/4/2016 | Called |
| Thu 3/19/2015 | Bklyn N Mcintosh AAW███████935 3/4/16 @ 10:30 ███████ █6 pd 150 ███████ | Fri 3/4/2016 | Called |
| Tue 3/10/2015 | BS V█████ AAY███████ 3/7/16 @ 1:00 paid 150 ███████████████ | Mon 3/7/2016 | Called |
| Thu 3/19/2015 | BS K███ B57██████/8/16 @ 1:00 ███ ███ ████ ███ █████/95 paid 150 ███ ███ | Tue 3/8/2016 | Called |
| Wed 3/18/2015 | BS H████ AAW██████3 3/10/16 @ 1:00/4:30 ███████████████ paid 125 by check | Thu 3/10/2016 | Called |
| Tue 3/24/2015 | BS Ab█████ AAX█████565 pd 150 ███████ ███ ████ ██/██/██ | Thu 3/10/2016 | Called |
| Thu 3/27/2014 | BS Ca██████ AAT███████ █████ ██ 0031 pd 180 3/10/16 @ 1:00 3██ ███ ███ ██ ████ █92 | Thu 3/10/2016 | Called |
| Fri 5/8/2015 | BS M████████ paid 150 ██████ AAX64█ █1 4█ ████ ███ ██████ | Mon 3/14/2016 | Called |
| Fri 3/20/2015 | BS Sh████ AAV█████ ██0 3/14/16 @ 1:00 ███ ███ ███ █████████ t 150 paid 100 owe 50 | Mon 3/14/2016 | Called |
| Fri 5/1/2015 | BS A██████ AAP█████2 tot 100 pd 50 owe 50 3█ ███ @ 8:3████████████ | Mon 3/14/2016 | |
| Tue 3/31/2015 | Bklyn N paid 150 H█████ AAY7█████498█ ███ ███ ████████/15/16 @ 2:30 | Tue 3/15/2016 | Called |
| Tue 4/14/2015 | BS H███ pd 80 ██████ AAT800██████3/15/16 @ 8:30 | Tue 3/15/2016 | |
| Tue 4/14/2015 | BS ████ An██████ AAT██████4 3/15/16 @ 8:30 tto 150 pd 150 5██ ███ ███ ███ | Tue 3/15/2016 | Called |
| Tue 4/14/2015 | BS St████ AAT██████2 tot 150 pd 100 owe 50 3█████ @ █████ ███ ████ | Tue 3/15/2016 | Called |
| Tue 4/14/2015 | BS B██████ AAT█████ ██ ████ ████ aff'd tot 150 pd 150 9██ ███ ████ █:... | Tue 3/15/2016 | Called |
| Thu 4/23/2015 | BS Blair AAU████ ██ tot 150 paid 150 pd 40 bond ███ ███ ██/██ ██ ████ ██ | Wed 3/16/2016 | Called |
| Mon 4/6/2015 | BS H██████ni AAX██████ ███ ███ 3/16/16 @ 1:00 9██ ███ ████ ████ ██ full pd 40 Bond | Wed 3/16/2016 | Called |
| Tue 4/21/2015 | BS K███ AAX██████ ██69 pd 150 8██ ██ ███ ███ ████ ██████ @ ████ | Fri 3/18/2016 | Called |
| Fri 4/10/2015 | BS R███ AAW█████ █ ██████ pd 125 3/21/16 @ 10:30 3██ ███ ████ ███ | Mon 3/21/2016 | Called |
| Thu 4/30/2015 | BS Ric█████ AAX██████16 3/21/16 tot 150 3/22/16 @ 2:30 ███ ███ ███ | Tue 3/22/2016 | |
| Thu 3/26/2015 | BS R████a AAT██████ ████6 paid 200 b███████ ██ 22/16 @ 1:00 12██ ██ ███ | Tue 3/22/2016 | Called |
| Thu 3/26/2015 | BS L█████z AAW█████ ██ █████7978 tot 150 padi 100 owe 50 ███ ███ ███ | Wed 3/23/2016 | Called |
| Wed 4/8/2015 | BS Br████ AAU5█████83 3/23/16 @ 1:00 274 9██ ███ ███ ███ ███ tot 100 pd 100 | Wed 3/23/2016 | Called |
| Mon 4/4/2015 | Bklyn N S██████3/24/16 @ 10:30 AAT█████ █████ ██ paid 150 3██ ███ ███ | Thu 3/24/2016 | Called |
| Wed 4/22/2015 | BS El█████ ████/16 @ 1:00 AAW██████01 tot 150 pd 50 owe 100 1███████ | Thu 3/24/2016 | Called |
| Mon 4/13/2015 | BS H█████in AAX█████00 AAX██████896 3/28/16 @ 2█████ ███ ███ █2 paid 125 ███ | Mon 3/28/2016 | Called |
| Mon 4/6/2015 | BS Ed████ds 3/28/16 @ 2:30 ███A AAT██████ ███████ ████ ███ 5 tot 150 pd 150 | Mon 3/28/2016 | Called |
| Tue 5/5/2015 | BS Ios███ ████ ███ ████ ██ec AAW██ ████71 3/29/16 @ 8:30 | Tue 3/29/2016 | |
| Tue 4/28/2015 | BS W█████ AAU3█████26 tot 150 pd 150 1████ ███ ███ ███ ████████9/16 @ 2:30 | Tue 3/29/2016 | Called |
| Fri 4/17/2015 | BS S█████ AAY93████ ██ ████ █2 tot 150 pd 50 owe 100 3/29/16 @ 1:00 ██████ | Tue 3/29/2016 | Called |
| Thu 4/23/2015 | BS K█████in AAY███████83 3/30/16 @ 2:30 9██ ███ ██ ██/██/██ ██ ███ ██26 tot 150 pd 150 | Wed 3/30/2016 | Called |
| Wed 4/8/2015 | BS H████e AAX██████ █ ███████/31/16 @ 1:00 8██ ███ ███ ███ ████ ████tot 150 paid 150 | Thu 3/31/2016 | Called |
| Fri 4/23/2015 | BS J███ AAT██████55 tot 100 pd 50 owe 50 n██ ███ ██ ████ ███ | Fri 4/1/2016 | Called |
| Fri 4/10/2015 | BS Il███ AAW00██████ ███ ███ ███ ███ █72 tot 150 pd 150 ███ ███ ██ ████ | Fri 4/1/2016 | Called |
| Mon 5/4/2015 | BS W█████ AAX3█████ 847█ ███ ███ ███ 4/1/16 @ 2:30 pd 50 █████████ | Mon 4/4/2016 | Called |
| Wed 4/8/2015 | Bklyn N F███ AAX█████822 4/6/16 @ 10:30 █████████████ paid 150 by check | Wed 4/6/2016 | Called |
| Wed 4/22/2015 | BS R████ pd 150 by check 4/6/16 @ 10:30 ███ ███ ███████ ███23 | Wed 4/6/2016 | |
| Thu 4/23/2015 | BS T██████ AAX7452351 4/7/16 @ 10:30 ███ ███ ███ ████ t 150 pd 50 owe 100 3██ | Thu 4/7/2016 | Called |
| Wed 4/29/2015 | BS V████a AAT███ █ ██ ██34 pd 100 7██ ███ ███ ███ ██ 55 4/7/16 @ 1:00 | Thu 4/7/2016 | Called |
| Thu 4/16/2015 | BS P███████ 789N██████4J tot 150 pd 150 ███ ███ ██ ████ ██████ ████00 | Mon 4/11/2016 | Called |
| Mon 4/27/2015 | Bklyn N BS ████es AAW████████3 4/11/16 @ 10:30 pd 150 ███ █████ ███ ██/██/94 | Mon 4/11/2016 | Called |
| Wed 4/15/2015 | BS Kab███████ki AAU██ █████ ████ ███ tot 150 pd 150 ███ ███ ██ @ ███████2-... | Mon 4/11/2016 | Called |
| Thu 4/16/2015 | BS █lder AAW██████80 4/12/16 @ 8:30 9█ ███ ███ ███ ███ ███ ███ot 100 pd 50 owe 50 | Tue 4/12/2016 | Called |
| Fri 4/17/2015 | BS Li█████ ██ ██ pd 125 4/13/16 @ 10:30 pd 125 9██ ████ ███ ██3 | Wed 4/13/2016 | Called |
| Mon 4/20/2015 | BS Z██████in AAT██████ ██ ██ ████3/65 pd 100 ███ ███ ████ ████ | Thu 4/14/2016 | Called |
| Thu 4/30/2015 | BS A█████hi AA█████63 tot 150 pd 150 3██ ███ ███ ███/██ ██/██/██ | Fri 4/15/2016 | Called |
| Mon 4/27/2015 | BS A█████ AAY█████30 4/18/16 @ 1:00 4██ █████ ███ ████ ████5 tot 125 pd 80 owe 45 | Mon 4/18/2016 | Called |
| Mon 5/11/2015 | BS K█████nko AAX██████6 tot 100 pd 60 owe 40 4██ ██/16 @ ████ ███ ███ ██ ████80 | Mon 4/18/2016 | Called |
| Tue 4/28/2015 | BS A█████ AAX3██████ 4/19/16 @ 1:00 tot 150 pd 50 owe 100 7██ █████ | Tue 4/19/2016 | Called |
| Thu 4/23/2015 | BS A█████ ██heck 4/19/16 @ 1:00 AAW██████ ██ ████ ███████92 tot 150 pd 150 3██ ██ | Tue 4/19/2016 | Called |

| Start Date | Subject | Due Date |
|---|---|---|
| Wed 5/6/2015 | BS Ah___d AAX5____53 5/6/15 @ 1:00 pd 100 47_____app | Wed 4/20/2016 *called* |
| Thu 4/23/2015 | BS Mo_____ed AAX0_____ 4/21/16 @ 4:30 3_____610 tot 150 pd 100 owe 50 | Thu 4/21/2016 *called* |
| Thu 4/23/2015 | BS Fo_ 4/21/16 @ 4:30 AA_____872 paid 150 3_____ | Thu 4/21/2016 *called* |
| Wed 4/29/2015 | BS Hu___es AAX___-__2 pd 125 4/21/16 @ 2:30/4/21_____ | Thu 4/21/2016 *called* |
| Fri 5/1/2015 | BS Sa___n AAT____-___ 4/21/16 @ 1:00 pd 100_____3 | Thu 4/21/2016 *called* |
| Fri 4/24/2015 | BS Ch___ ____le AAT00__-__43 4/21/16 @ 1:00 3_____5 tot 150 pd 150 | Thu 4/21/2016 *called* |
| Mon 5/4/2015 | BS B___e pd 200 b___eck AAY__-___-___2/16 @ 2:30 7_____3 | Fri 4/22/2016 *called* |
| Wed 4/29/2015 | Bklyn N Co___za AAW___-__-__2 paid 150 4/22/16 @ 10:30 0_____ge | Fri 4/22/2016 |
| Fri 5/8/2015 | BS V___r AAX___-__6 tot150 pd 150 l_____6/... | Fri 4/22/2016 *called* |
| Fri 5/1/2015 | BS Yo___f AAY7____-____4/27/16 @ 1:00 9_____3 tot 150 pd 150 i___ | Wed 4/27/2016 *called* |
| Fri 5/8/2015 | BS Sh___er 5/4/16 @ 10:30/1:00 pd 150 AAX7____-__0 5_____3 | Wed 5/4/2016 *called* |
| Fri 5/8/2015 | BS Di___n AAX2___-__5 5/5/16 @ 4:30 1_____0/4/70 7____-__637 tot 100 pd 50 owe 50 | Thu 5/5/2016 *called* |
| Mon 5/4/2015 | BS Jo___ph AAW___-__-__3 7/20/15 @_8:30 ___-174-620-5____/__ tot 150 pd 30 owe 1__0 3__-__ | Wed 7/20/2016 *called* |
| Thu 4/23/2015 | Manh South Ab___ly AAX6___-__64 8/26/15 @ 2:30 tot 200 pd 100 owe 100 _____ | Fri 8/26/2016 |
| Mon 5/11/2015 | Bklyn N A___l pd 150 AAX0____-__ 3-4_____ | Wed 8/31/2016 |

*Check* ← *2 N. Phone*

*(*) M___* – _____ , _____      *updat?*

*H___* – ___ – ___ ___ ___ ___

*R___* – ___ ___ ___ ___ ___

*P___* ___ ___ ___ ___

*P-190*

| Start Date | Loc | Subject | Due Date | Total | Paid | Owe | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mon 5/11/2015 | BS | | Mon 5/11/2015 | 125 | 125 | 0 | | | |
| Mon 5/11/2015 | BS | | Mon 5/11/2015 | 75 | 75 | 0 | | | |
| Wed 4/1/2015 | BS | | Tue 5/12/2015 | 100 | 60 | 40 | | | |
| Mon 3/9/2015 | BS | | Tue 5/12/2015 | 150 | 150 | 0 | | | |
| Mon 10/20/2014 | BS | | Tue 5/12/2015 | 150 | 150 | 0 | | | |
| Tue 9/23/2014 | BS | | Tue 5/12/2015 | 150 | 50 | 100 | | | |
| Tue 6/17/2014 | MANH SOUTH | | Tue 5/12/2015 | 200 | 200 | 0 | | | |
| | | | | | | | | | |
| Tue 2/17/2015 | QUEENS SOUTH | | Tue 5/12/2015 | 250 | 250 | 0 | | | |
| Thu 4/9/2015 | MAN SOUTH | | Wed 5/13/2015 | 200 | 200 | 0 | | | |
| Wed 3/11/2015 | BS | | Wed 5/13/2015 | 125 | 40 | 85 | | | |
| Fri 6/13/2014 | BS | | Wed 5/13/2015 | 150 | 150 | 0 | | | |
| Thu 5/29/2014 | BS | | Wed 5/13/2015 | 100 | 100 | 0 | | | |
| Tue 8/12/2014 | BS | | Wed 5/13/2015 | 200 | 200 | 0 | | | |
| Fri 2/13/2015 | BS | | Wed 5/13/2015 | 100 | 100 | 0 | | | |
| Mon 6/23/2014 | BS | | Wed 5/13/2015 | 100 | 100 | 0 | | | |
| Tue 9/16/2014 | BS | | Thu 5/14/2015 | 150 | 150 | 0 | | | |
| Wed 6/25/2014 | BS | | Thu 5/14/2015 | 150 | 150 | 0 | | | |
| Wed 5/6/2015 | BKLYN N | | Fri 5/15/2015 | 200 | 200 | 0 | | | |
| Tue 1/20/2015 | BS | | Fri 5/15/2015 | 200 | 200 | 0 | | | |
| Thu 1/15/2015 | BS | | Fri 5/15/2015 | 100 | 100 | 0 | | | |
| Mon 12/1/2014 | BKLYN N | | Fri 5/15/2015 | 150 | 150 | 0 | | | |
| Fri 11/14/2014 | MANH S | | Fri 5/15/2015 | 25 | 25 | 0 | | | |
| Mon 11/17/2014 | MANH S | | Fri 5/15/2015 | 150 | 150 | 0 | | | |
| Thu 1/8/2015 | BS | | Fri 5/15/2015 | 50 | 50 | 0 | | | |
| | | | | | | | | | |
| Tue 12/9/2014 | BS | | Fri 5/15/2015 | 100 | 100 | 0 | | | |
| Thu 4/16/2015 | BS | | Mon 5/18/2015 | 150 | 50 | 100 | | | |
| | | | | | | | | | |
| Mon 4/27/2015 | Red Hook | | Mon 5/18/2015 | | | | 300 | 300 | 0 |
| Tue 12/30/2014 | BS | | Mon 5/18/2015 | 150 | 100 | 100 | | | |
| Tue 5/20/2014 | BS | | Mon 5/18/2015 | 200 | 200 | 0 | | | |
| Wed 3/18/2015 | BS | | Mon 5/18/2015 | 80 | 80 | 0 | | | |
| Wed 4/8/2015 | BS | | Tue 5/19/2015 | 150 | 50 | 100 | | | |
| Tue 2/17/2015 | BS | | Tue 5/19/2015 | 150 | 150 | 0 | | | |
| Thu 7/3/2014 | BS | | Tue 5/19/2015 | 50 | 30 | 20 | | | |
| Thu 4/9/2015 | BKLYN N | | Wed 5/20/2015 | 150 | 150 | 0 | | | |
| Tue 1/6/2015 | BS | | Wed 5/20/2015 | 150 | 150 | 0 | | | |
| Wed 11/5/2014 | MANH S | | Wed 5/20/2015 | 150 | 150 | 0 | | | |
| Fri 9/19/2014 | BS | | Wed 5/20/2015 | 150 | 150 | 0 | | | |
| Thu 10/2/2014 | MANH S | | Wed 5/20/2015 | 150 | 150 | 0 | | | |
| Wed 8/27/2014 | BKLYN N | | Wed 5/20/2015 | 200 | 200 | 0 | | | |
| | | | | | | | | | |
| Wed 10/22/2014 | BS | | Wed 5/20/2015 | 100 | 100 | 0 | | | |
| Wed 9/24/2014 | BS | | Wed 5/20/2015 | 150 | 50 | 10 | | | |
| Mon 11/10/2014 | BS | | Wed 5/20/2015 | 100 | 100 | 0 | | | |
| Thu 5/21/2015 | BS | | Thu 5/21/2015 | 150 | 50 | 100 | | | |
| Thu 5/21/2015 | APPEAL | | Thu 5/21/2015 | 110 | 60 | 50 | | | |
| | | | | | | | | | |
| Thu 5/21/2015 | STL ISL | | Thu 5/21/2015 | 100 | 100 | 0 | | | |
| Thu 5/21/2015 | Kent | | Thu 5/21/2015 | | | | 250 | 250 | 0 |
| Thu 7/17/2014 | BS | | Thu 5/21/2015 | 150 | 150 | 0 | | | |
| Fri 2/13/2015 | BS | | Thu 5/21/2015 | 150 | 150 | 0 | | | |
| Fri 8/15/2014 | BS | | Thu 5/21/2015 | 150 | 150 | 0 | | | |
| | | | | | | | | | |
| Thu 10/9/2014 | MANH S | | Thu 5/21/2015 | 200 | 200 | 0 | | | |
| Tue 4/14/2015 | BS | | Fri 5/22/2015 | 200 | 200 | 0 | | | |
| Wed 3/18/2015 | BS | | Fri 5/22/2015 | 150 | 50 | 100 | | | |
| Wed 10/8/2014 | BS | | Fri 5/22/2015 | 150 | 150 | 0 | | | |

P-191

| Date | Location |
|---|---|
| Wed 4/29/2015 | BS |
| Fri 5/30/2014 | BKLYN N |
| Tue 7/15/2014 | BS |
| Fri 6/6/2014 | BKLYN N |
| Wed 10/8/2014 | BS |
| | |
| Tue 9/9/2014 | BKLYN N |
| Fri 5/30/2014 | BS |
| Tue 9/30/2014 | BS |
| Tue 7/29/2014 | BS |
| Tue 7/8/2014 | BS |
| Thu 4/16/2015 | STL ISL |
| Wed 4/15/2015 | BS |
| Wed 1/28/2015 | Upstate |
| Wed 5/28/2014 | BS |
| Wed 7/23/2014 | BS |
| Wed 7/16/2014 | BKLYN N |
| Wed 10/1/2014 | BS |
| Wed 3/4/2015 | MANH S |
| Thu 7/3/2014 | BS |
| Thu 4/30/2015 | QUEENS S |
| Thu 5/29/2014 | BS |
| Thu 2/19/2014 | BS |
| | |
| Mon 12/22/2014 | MANH S |
| Thu 3/5/2015 | BKLYN N |
| Fri 4/24/2015 | BS |
| Mon 11/10/2014 | BS |
| Wed 10/29/2014 | BS |
| Mon 3/23/2015 | STL ISL |
| Wed 3/4/2015 | MANH S |
| Tue 11/18/2014 | BS |
| Mon 11/10/2014 | MANH S |
| Fri 5/8/2015 | BS |
| Wed 6/4/2014 | BS |
| Mon 12/22/2014 | MANH S |
| Mon 11/10/2014 | MANH S |
| | |
| Mon 3/9/2015 | Harrison |
| Fri 1/23/2015 | BS |
| Mon 7/28/2014 | QUEENS N |
| Thu 8/21/2014 | BS |
| Tue 6/3/2014 | BS |
| Thu 4/16/2015 | BKLYN N |
| Tue 4/7/2015 | BS |
| Thu 6/5/2014 | BS |
| | |
| Mon 3/9/2015 | BKLYN N |
| Fri 8/8/2014 | BS |
| Tue 8/5/2014 | BS |
| Wed 9/10/2014 | BS |
| Wed 6/25/2014 | BKLYN N |
| Wed 5/6/2015 | BS |
| Tue 11/25/2014 | BS |
| Tue 3/24/2015 | BKLYN N |
| Thu 4/2/2015 | MANH N |
| Fri 3/6/2015 | STL ISL |
| Tue 7/15/2014 | BS |
| Mon 6/9/2014 | BS |
| Tue 6/24/2014 | BS |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Fri 5/22/2015 | 100 | 100 | 0 | | | |
| Fri 5/22/2015 | 100 | 100 | 0 | | | |
| Fri 5/22/2015 | 150 | 150 | 0 | | | |
| Fri 5/22/2015 | 150 | 150 | 0 | | | |
| Tue 5/26/2015 | 125 | 50 | 75 | | | |
| Tue 5/26/2015 | 150 | 150 | 0 | | | |
| Tue 5/26/2015 | 100 | 100 | 0 | | | |
| Tue 5/26/2015 | 100 | 100 | 0 | | | |
| Tue 5/26/2015 | 150 | 150 | 0 | | | |
| Tue 5/26/2015 | 100 | 100 | 0 | | | |
| Wed 5/27/2015 | 200 | 50 | 150 | | | |
| Wed 5/27/2015 | 150 | 100 | 50 | | | |
| Wed 5/27/2015 | | | | 350 | 200 | 150 |
| Wed 5/27/2015 | 150 | 150 | 0 | | | |
| Wed 5/27/2015 | 150 | 150 | 0 | | | |
| Wed 5/27/2015 | 150 | 150 | 0 | | | |
| Wed 5/27/2015 | 150 | 150 | 0 | | | |
| Thu 5/28/2015 | 200 | | | | | |
| Thu 5/28/2015 | 100 | 100 | 0 | | | |
| Thu 5/28/2015 | 200 | 200 | 0 | | | |
| Thu 5/28/2015 | 150 | 100 | 50 | | | |
| Thu 5/28/2015 | 100 | 50 | 50 | | | |
| Thu 5/28/2015 | 200 | 100 | 100 | | | |
| Thu 5/28/2015 | 125 | 125 | 0 | | | |
| Fri 5/29/2015 | 150 | 50 | 100 | | | |
| Fri 5/29/2015 | 150 | 150 | 0 | | | |
| Fri 5/29/2015 | 125 | 125 | 0 | | | |
| Mon 6/1/2015 | 200 | 200 | 0 | | | |
| Mon 6/1/2015 | 150 | 150 | 0 | | | |
| Mon 6/1/2015 | 150 | 25 | 125 | | | |
| Mon 6/1/2015 | 150 | 150 | 0 | | | |
| Mon 6/1/2015 | 150 | 50 | 100 | | | |
| Mon 6/1/2015 | 150 | 150 | 0 | | | |
| Mon 6/1/2015 | 150 | 60 | 90 | | | |
| Mon 6/1/2015 | 150 | 150 | 0 | | | |
| Tue 6/2/2015 | | | | 300 | 200 | 100 |
| Tue 6/2/2015 | 150 | 150 | 0 | | | |
| Tue 6/2/2015 | 200 | 200 | 0 | | | |
| Tue 6/2/2015 | 150 | 150 | 0 | | | |
| Tue 6/2/2015 | 150 | 50 | 100 | | | |
| Wed 6/3/2015 | 150 | 150 | 0 | | | |
| Wed 6/3/2015 | 150 | 150 | 0 | | | |
| Wed 6/3/2015 | 150 | 100 | 50 | | | |
| Wed 6/3/2015 | 125 | 125 | 0 | | | |
| Wed 6/3/2015 | 100 | 100 | 0 | | | |
| Wed 6/3/2015 | 150 | 55 | 95 | | | |
| Wed 6/3/2015 | 100 | 100 | 0 | | | |
| Wed 6/3/2015 | 200 | 200 | 0 | | | |
| Thu 6/4/2015 | 150 | 150 | 0 | | | |
| Thu 6/4/2015 | 100 | 100 | 0 | | | |
| Thu 6/4/2015 | 150 | 150 | 0 | | | |
| Thu 6/4/2015 | 200 | 100 | 100 | | | |
| Thu 6/4/2015 | 200 | 200 | 0 | | | |
| Thu 6/4/2015 | 150 | 150 | 0 | | | |
| Thu 6/4/2015 | 100 | 100 | 0 | | | |
| Thu 6/4/2015 | 100 | 80 | 20 | | | |

P- 192

| Date | Code |
|---|---|
| Thu 10/2/2014 | STL ISL |
| Fri 8/8/2014 | BS |
| Tue 11/25/2014 | BS |
| Fri 8/22/2014 | BS |
| Wed 4/15/2015 | BS |
| Wed 2/18/2015 | BS |
| Fri 4/24/2015 | STL ISL |
| Fri 9/26/2014 | BKLYN N |
| Thu 8/21/2014 | BS |
| Mon 6/16/2014 | BS |
| Tue 3/10/2015 | BS |
| Fri 3/13/2015 | QUEENS N |
| Wed 8/6/2014 | BS |
| Tue 9/30/2014 | BS |
| Wed 11/12/2014 | MANH S |
| Tue 4/14/2015 | BS |
| Mon 4/13/2015 | BS |
| Mon 8/25/2014 | BKLYN N |
| Tue 8/19/2014 | BKLYN N |
| Thu 7/17/2014 | BS |
| Wed 6/25/2014 | BS |
| Tue 2/17/2015 | BS |
| Thu 5/21/2015 | BS |
| Wed 5/6/2015 | BS |
| Fri 8/22/2014 | BS |
| Mon 6/16/2014 | BS |
| Fri 3/20/2015 | BS |
| Tue 2/3/2015 | BS |
| Fri 12/19/2014 | BS |
| Wed 7/2/2014 | BS |
| Tue 7/1/2014 | BS |
| Wed 12/10/2014 | BS |
| Tue 11/25/2014 | BS |
| Mon 8/11/2014 | BS |
| Mon 7/28/2014 | BS |
| Wed 6/11/2014 | BS |
| Thu 12/18/2014 | BS |
| Fri 11/14/2014 | STL ISL |
| Fri 5/8/2015 | BS |
| Tue 4/14/2015 | STL ISL |
| Mon 8/25/2014 | BS |
| Thu 2/5/2015 | BS |
| Tue 12/2/2014 | BS |
| Wed 1/14/2015 | BS |
| Mon 4/6/2015 | BS |
| Wed 3/25/2015 | STL ISL |
| Fri 4/10/2015 | BS |
| Thu 12/18/2014 | BS |
| Wed 7/9/2014 | BS |
| Thu 5/7/2015 | Harrison |
| Tue 10/21/2014 | BS |
| Fri 10/17/2014 | BS |
| Thu 5/21/2015 | BS |
| Mon 5/4/2015 | BKLYN N |

| Date | | | |
|---|---|---|---|
| Thu 6/4/2015 | 200 | 200 | 0 |
| Thu 6/4/2015 | | | |
| Thu 6/4/2015 | 60 | 60 | 0 |
| Thu 6/4/2015 | | | |
| Fri 6/5/2015 | 150 | 150 | 0 |
| Fri 6/5/2015 | 125 | 125 | 0 |
| Mon 6/8/2015 | 150 | 150 | 0 |
| Mon 6/8/2015 | 150 | 150 | 0 |
| Mon 6/8/2015 | 150 | 100 | 50 |
| Mon 6/8/2015 | 150 | 150 | 0 |
| Tue 6/9/2015 | 150 | 20 | 130 |
| Tue 6/9/2015 | 200 | 200 | 0 |
| Tue 6/9/2015 | 150 | 150 | 0 |
| Tue 6/9/2015 | 200 | 200 | 0 |
| Tue 6/9/2015 | 125 | 125 | 0 |
| Wed 6/10/2015 | 100 | 100 | 0 |
| Wed 6/10/2015 | 100 | 50 | 50 |
| Wed 6/10/2015 | 150 | 100 | 50 |
| Wed 6/10/2015 | 150 | 150 | 0 |
| Wed 6/10/2015 | 150 | 100 | 50 |
| Wed 6/10/2015 | 150 | 100 | 50 |
| Wed 6/10/2015 | 150 | 150 | 0 |
| Thu 6/11/2015 | | | 0 |
| Thu 6/11/2015 | | | 0 |
| Thu 6/11/2015 | 150 | 150 | 0 |
| Thu 6/11/2015 | 150 | 100 | 50 |
| Fri 6/12/2015 | 100 | 25 | 75 |
| Fri 6/12/2015 | 150 | 150 | 0 |
| Fri 6/12/2015 | 200 | 140 | 60 |
| Fri 6/12/2015 | 150 | 150 | 0 |
| Fri 6/12/2015 | 150 | 150 | 0 |
| Mon 6/15/2015 | 150 | 150 | 0 |
| Mon 6/15/2015 | 100 | 100 | 0 |
| Mon 6/15/2015 | 100 | 100 | 0 |
| Mon 6/15/2015 | 150 | 150 | 0 |
| Mon 6/15/2015 | 100 | 100 | 0 |
| Mon 6/15/2015 | 150 | 150 | 0 |
| Mon 6/15/2015 | 200 | 200 | 0 |
| Tue 6/16/2015 | 150 | 70 | 80 |
| Tue 6/16/2015 | 200 | 200 | 0 |
| Tue 6/16/2015 | 150 | 150 | 0 |
| Tue 6/16/2015 | 125 | 125 | 0 |
| Tue 6/16/2015 | 100 | 100 | 0 |
| Tue 6/16/2015 | 150 | 150 | 0 |
| Wed 6/17/2015 | 150 | 150 | 0 |
| Wed 6/17/2015 | 200 | 100 | 100 |
| Wed 6/17/2015 | | | |
| Wed 6/17/2015 | 150 | 80 | 70 |
| Wed 6/17/2015 | 100 | 100 | 0 |
| Thu 6/18/2015 | | | |
| Thu 6/18/2015 | 150 | 150 | 0 |
| Thu 6/18/2015 | 150 | 150 | 0 |
| Fri 6/19/2015 | 240 | 130 | 130 |
| Fri 6/19/2015 | 150 | 150 | 0 |

P-193

| Date | Location |
|---|---|
| Fri 4/10/2015 | STL ISL |
| Mon 9/29/2014 | BS |
| Fri 1/9/2015 | BS |
| Mon 3/16/2015 | BS |
| Thu 6/26/2014 | BS |
| Tue 4/14/2015 | BS |
| | |
| Tue 7/1/2014 | 16 Cooper |
| Mon 4/20/2015 | MANH S |
| Wed 3/4/2015 | MANH N |
| Tue 8/12/2014 | BS |
| Tue 4/21/2015 | BS |
| Mon 12/1/2014 | MANH S |
| | |
| Tue 10/14/2014 | BS |
| Tue 6/10/2014 | BKLYN N |
| Thu 4/2/2015 | BS |
| Tue 12/2/2014 | BS |
| Fri 11/14/2014 | BS |
| Mon 7/14/2014 | BS |
| Thu 7/10/2014 | BS |
| Thu 1/22/2015 | BS |
| Wed 7/23/2014 | BS |
| Mon 3/16/2015 | BS |
| Fri 10/24/2014 | MANH S |
| Tue 8/5/2014 | BS |
| Fri 7/11/2014 | BS |
| Tue 7/22/2014 | BS |
| Thu 3/19/2015 | BS |
| Fri 12/12/2014 | BS |
| Mon 8/11/2014 | BS |
| Thu 3/19/2015 | BS |
| Tue 3/3/2015 | BKLYN N |
| Tue 10/28/2014 | BS |
| Fri 10/10/2014 | BKLYN N |
| Tue 7/15/2014 | BS |
| Mon 7/7/2014 | BS |
| Mon 8/25/2014 | BS |
| Wed 4/15/2015 | BS |
| Wed 3/25/2015 | BS |
| Wed 1/7/2015 | BS |
| Mon 7/14/2014 | BS |
| Thu 9/26/2014 | BS |
| Mon 9/29/2014 | BS |
| Mon 8/4/2014 | BS |
| Mon 7/21/2014 | BS |
| Mon 9/29/2014 | BS |
| Fri 4/24/2015 | BS |
| Wed 3/25/2015 | BKLYN N |
| Thu 7/24/2014 | BS |
| Mon 2/2/2015 | BS |
| Fri 3/6/2015 | BKLYN N |
| Wed 3/18/2015 | QUEENS S |
| Wed 10/15/2014 | BS |
| Tue 10/7/2014 | BS |
| Fri 7/11/2014 | BS |
| Tue 7/22/2014 | BKLYN N |
| Wed 2/18/2015 | BS |
| Wed 9/10/2014 | BS |

| Date | | | |
|---|---|---|---|
| Fri 6/19/2015 | 200 | 200 | 0 |
| Fri 6/19/2015 | 150 | 150 | 0 |
| Mon 6/22/2015 | 150 | 150 | 0 |
| Mon 6/22/2015 | 150 | 150 | 0 |
| Mon 6/22/2015 | 100 | 50 | 50 |
| Mon 6/22/2015 | 150 | 150 | 0 |
| | | | |
| Mon 6/22/2015 | | | | 350 | 200 | 150 |
| Tue 6/23/2015 | 150 | 150 | 0 |
| Tue 6/23/2015 | 200 | 100 | 100 |
| Tue 6/23/2015 | 200 | 100 | 100 |
| Wed 6/24/2015 | 150 | 150 | 0 |
| Wed 6/24/2015 | 150 | 150 | 0 |
| Wed 6/24/2015 | 150 | 75 | 75 |
| Wed 6/24/2015 | 150 | 150 | 0 |
| Thu 6/25/2015 | 125 | 125 | 0 |
| Thu 6/25/2015 | 150 | 50 | 100 |
| Thu 6/25/2015 | 150 | 150 | 0 |
| Thu 6/25/2015 | 150 | 150 | 0 |
| Thu 6/25/2015 | 150 | 150 | 0 |
| Thu 6/25/2015 | 100 | 100 | 0 |
| Thu 6/25/2015 | 150 | 50 | 100 |
| Fri 6/26/2015 | 50 | 50 | 0 |
| Fri 6/26/2015 | 150 | 150 | 0 |
| Fri 6/26/2015 | 150 | 150 | 0 |
| Fri 6/26/2015 | 150 | 150 | 0 |
| Fri 6/26/2015 | 125 | 60 | 65 |
| Mon 6/29/2015 | 25 | 25 | 0 |
| Mon 6/29/2015 | 100 | 100 | 0 |
| Mon 6/29/2015 | 120 | 120 | 0 |
| Tue 6/30/2015 | 100 | 100 | 0 |
| Tue 6/30/2015 | 125 | 75 | 50 |
| Tue 6/30/2015 | 150 | 120 | 30 |
| Tue 6/30/2015 | 150 | 150 | 0 |
| Tue 6/30/2015 | 80 | 80 | 0 |
| Wed 7/1/2015 | 200 | 200 | 0 |
| Thu 7/2/2015 | 150 | 150 | 0 |
| Fri 7/3/2015 | 150 | 100 | 50 |
| Mon 7/6/2015 | 125 | 20 | 105 |
| Mon 7/6/2015 | 100 | 100 | 0 |
| Mon 7/6/2015 | 25 | 125 | 0 |
| Mon 7/6/2015 | 150 | 150 | 0 |
| Mon 7/6/2015 | 125 | 60 | 65 |
| Mon 7/6/2015 | 125 | 125 | 0 |
| Mon 7/6/2015 | 100 | 100 | 0 |
| Mon 7/6/2015 | 100 | 100 | 0 |
| Tue 7/7/2015 | 100 | 100 | 0 |
| Tue 7/7/2015 | 150 | 150 | 0 |
| Tue 7/7/2015 | 150 | 150 | 0 |
| Tue 7/7/2015 | 150 | 150 | 0 |
| Wed 7/8/2015 | 150 | 150 | 0 |
| Wed 7/8/2015 | 200 | 200 | 0 |
| Wed 7/8/2015 | 150 | 50 | 100 |
| Wed 7/8/2015 | | | |
| Wed 7/8/2015 | 150 | 150 | 0 |
| Wed 7/8/2015 | 200 | 200 | 0 |
| Wed 7/8/2015 | 150 | 150 | 0 |
| Wed 7/8/2015 | 150 | 150 | 0 |

P-194

| Date | Code | | | Date | | | |
|---|---|---|---|---|---|---|---|
| Fri 12/12/2014 | BS | | | Wed 7/8/2015 | | | |
| Thu 3/26/2015 | BS | | | Thu 7/9/2015 | 100 | 50 | 50 |
| Mon 12/15/2014 | MANH S | | | Thu 7/9/2015 | 150 | 150 | 0 |
| Tue 10/21/2014 | BS | | | Thu 7/9/2015 | 150 | 150 | 0 |
| Fri 7/11/2014 | BS | | | Thu 7/9/2015 | 150 | 150 | 0 |
| | | | | | | | |
| Thu 7/10/2014 | BS | | | Thu 7/9/2015 | 150 | 100 | 50 |
| Mon 7/21/2014 | BS | | | Thu 7/9/2015 | 150 | 150 | 0 |
| Fri 2/27/2015 | BKLYN N | | | Thu 7/9/2015 | 150 | 150 | 0 |
| Mon 7/14/2014 | BKLYN N | | | Thu 7/9/2015 | 150 | 150 | 0 |
| Thu 11/6/2014 | BS | | | Thu 7/9/2015 | 150 | 150 | 0 |
| Mon 7/28/2014 | BS | | | Thu 7/9/2015 | 150 | 50 | 100 |
| Fri 5/8/2015 | BS | | | Fri 7/10/2015 | 150 | 150 | 0 |
| Wed 2/11/2015 | BS | | | Fri 7/10/2015 | 100 | 100 | 0 |
| Fri 7/25/2014 | BKLYN N | | | Fri 7/10/2015 | 150 | 150 | 0 |
| Tue 7/29/2014 | BS | | | Fri 7/10/2015 | 150 | 150 | 0 |
| Tue 7/22/2014 | BS | | | Fri 7/10/2015 | 125 | 25 | 0 |
| Fri 10/10/2014 | BS | | | Mon 7/13/2015 | 150 | 150 | 0 |
| | | | | | | | |
| Mon 5/4/2015 | BS | | | Mon 7/13/2015 | 125 | 30 | 95 |
| Wed 10/15/2014 | BKLYN N | | | Mon 7/13/2015 | 150 | 150 | 0 |
| Tue 7/29/2014 | BS | | | Mon 7/13/2015 | 100 | 100 | 0 |
| Tue 12/23/2014 | BS | | | Mon 7/13/2015 | 150 | 100 | 50 |
| Tue 7/22/2014 | BS | | | Tue 7/14/2015 | 150 | 150 | 0 |
| Tue 9/30/2014 | BS | | | Tue 7/14/2015 | 150 | 150 | 0 |
| Fri 9/12/2014 | BS | | | Tue 7/14/2015 | 150 | 150 | 0 |
| Fri 7/25/2014 | BS | | | Tue 7/14/2015 | 125 | 20 | 105 |
| Wed 2/11/2015 | BS | | | Wed 7/15/2015 | 100 | 100 | 0 |
| Mon 2/9/2015 | BS | | | Wed 7/15/2015 | 150 | 100 | 50 |
| Mon 12/29/2014 | BS | | | Wed 7/15/2015 | 150 | 50 | 100 |
| Wed 12/17/2014 | BS | | | Wed 7/15/2015 | 125 | 125 | 0 |
| Fri 6/27/2014 | BS | | | Wed 7/15/2015 | 125 | 125 | 0 |
| Mon 7/28/2014 | BS | | | Wed 7/15/2015 | 125 | 125 | 0 |
| Wed 12/17/2014 | BS | | | Wed 7/15/2015 | 200 | 200 | 0 |
| Tue 3/10/2014 | STL ISL | | | Wed 7/15/2015 | 250 | 250 | 0 |
| Wed 12/3/2014 | BS | | | Thu 7/16/2015 | 200 | 200 | 0 |
| Fri 2/13/2015 | MANH S | | | Thu 7/16/2015 | 150 | 150 | 0 |
| Wed 2/18/2015 | BS | | | Thu 7/16/2015 | 0 | 100 | 0 |
| Thu 12/11/2014 | MANH S | | | Thu 7/16/2015 | 125 | 125 | 0 |
| Wed 8/13/2014 | BS | | | Thu 7/16/2015 | 80 | 80 | 0 |
| Tue 8/5/2014 | BS | | | Thu 7/16/2015 | 150 | 150 | 0 |
| Thu 7/31/2014 | BS | | | Thu 7/16/2015 | | | |
| Thu 8/7/2014 | BS | | | Thu 7/16/2015 | 150 | 50 | 100 |
| Fri 8/1/2014 | BS | | | Thu 7/16/2015 | 150 | 100 | 50 |
| Thu 4/30/2015 | BS | | | Fri 7/17/2015 | 150 | 100 | 150 |
| | | | | | | | |
| Mon 4/6/2015 | STL ISL | | | Fri 7/17/2015 | 200 | 200 | 0 |
| Fri 12/19/2014 | MANH S | | | Fri 7/17/2015 | 200 | 200 | 0 |
| Wed 11/5/2014 | BS | | | Fri 7/17/2015 | 150 | 150 | 0 |
| Tue 12/2/2014 | MANH S | | | Fri 7/17/2015 | 150 | 150 | 0 |
| Mon 8/25/2014 | BS | | | Fri 7/17/2015 | 80 | 80 | 0 |
| Thu 1/15/2015 | BS | | | Mon 7/20/2015 | 100 | 100 | 0 |
| Mon 8/25/2014 | BS | | | Mon 7/20/2015 | 100 | 20 | 80 |
| Mon 8/18/2014 | BS | | | Mon 7/20/2015 | 150 | 100 | 50 |
| Fri 10/17/2014 | BKLYN N | | | Mon 7/20/2015 | 150 | 150 | 0 |
| Tue 1/27/2015 | MANH S | | | Tue 7/21/2015 | 200 | 200 | 0 |
| Wed 11/5/2014 | BKLYN N | | | Tue 7/21/2015 | 150 | 150 | 0 |
| Fri 8/8/2014 | BS | | | Tue 7/21/2015 | 150 | 150 | 0 |
| Wed 11/5/2014 | BS | | | Tue 7/21/2015 | 150 | 150 | 0 |

P-195

| Date | Location | | Date | | | |
|---|---|---|---|---|---|---|
| Tue 10/21/2014 | BKLN N | | Tue 7/21/2015 | 150 | 150 | 0 |
| Fri 8/29/2014 | BS | | Tue 7/21/2015 | 100 | 100 | 0 |
| Tue 5/5/2015 | BS | | Tue 7/21/2015 | 150 | 50 | 100 |
| Thu 8/7/2014 | BS | | Tue 7/21/2015 | 150 | 150 | 0 |
| | | | | | | |
| Wed 3/25/2015 | BS | | Wed 7/22/2015 | 150 | 90 | 60 |
| Wed 1/21/2015 | BS | | Wed 7/22/2015 | 150 | 40 | 110 |
| Mon 11/24/2014 | BS | | Wed 7/22/2015 | 150 | 70 | 80 |
| Mon 8/11/2014 | BS | | Wed 7/22/2015 | 80 | 80 | 0 |
| Mon 8/11/2014 | BS | | Wed 7/22/2015 | 80 | 80 | 0 |
| Fri 8/8/2014 | BS | | Wed 7/22/2015 | 150 | 150 | 0 |
| Mon 8/11/2014 | BS | | Wed 7/22/2015 | 150 | 40 | 110 |
| Mon 8/18/2014 | BS | | Wed 7/22/2015 | 125 | 125 | 125 |
| Wed 4/8/2015 | BKLYN N | | Thu 7/23/2015 | 150 | 40 | 110 |
| Tue 1/20/2015 | BS | | Thu 7/23/2015 | 150 | 50 | 100 |
| Fri 10/17/2014 | BS | | Thu 7/23/2015 | 125 | 40 | 85 |
| Thu 8/14/2014 | BS | | Thu 7/23/2015 | 150 | 100 | 50 |
| | | | | | | |
| Wed 7/30/2014 | BS | | Thu 7/23/2015 | 200 | 100 | 100 |
| Fri 4/10/2015 | BS | | Thu 7/23/2015 | 125 | 125 | 0 |
| | | | | | | |
| Thu 12/11/2014 | QUEENS N | | Thu 7/23/2015 | 200 | 50 | 150 |
| Fri 8/15/2014 | BS | | Thu 7/23/2015 | 150 | 100 | 50 |
| Mon 3/23/2015 | BS | | Fri 7/24/2015 | 125 | 125 | 0 |
| Wed 3/4/2015 | MANH S | | Fri 7/24/2015 | 200 | 100 | 100 |
| | | | | | | |
| Wed 2/11/2015 | BS | | Fri 7/24/2015 | | | |
| Thu 4/23/2015 | BS | | Fri 7/24/2015 | 200 | 200 | 0 |
| Fri 10/3/2014 | MANH S | | Fri 7/24/2015 | 125 | 125 | 0 |
| Mon 8/25/2014 | BS | | Fri 7/24/2015 | 125 | 75 | 50 |
| | | | | | | |
| Mon 12/15/2014 | MANH S | | Fri 7/24/2015 | 100 | | |
| | | | | | | |
| Fri 1/9/2015 | BRONX | | Fri 7/24/2015 | 150 | 150 | 0 |
| Fri 10/10/2014 | BS | | Mon 7/27/2015 | 200 | 200 | 0 |
| Tue 7/29/2014 | BS | | Mon 7/27/2015 | 150 | 20 | 130 |
| Fri 9/5/2014 | BS | | Mon 7/27/2015 | 100 | 100 | 0 |
| Tue 3/3/2015 | MANH S | | Mon 7/27/2015 | 150 | 150 | 0 |
| Wed 10/1/2014 | BS | | Mon 7/27/2015 | 150 | 150 | 0 |
| Tue 5/5/2015 | Red Hook | | Tue 7/28/2015 | | | 150 | 150 | 0 |
| Mon 8/18/2014 | BS | | Tue 7/28/2015 | 150 | 150 | 0 |
| Wed 7/30/2014 | BS | | Tue 7/28/2015 | 150 | 150 | 0 |
| Tue 4/7/2015 | MANH S | | Tue 7/28/2015 | 200 | 200 | 0 |
| Fri 10/17/2014 | BS | | Wed 7/29/2015 | 150 | 150 | 0 |
| Tue 8/5/2014 | BKLYN N | | Wed 7/29/2015 | 100 | 50 | 50 |
| Wed 3/25/2015 | BKLYN N | | Thu 7/30/2015 | 150 | 150 | 0 |
| Tue 8/5/2014 | BS | | Thu 7/30/2015 | 100 | 100 | 0 |
| Thu 7/10/2014 | BS | | Thu 7/30/2015 | 100 | 100 | 0 |
| Tue 8/19/2014 | BS | | Thu 7/30/2015 | 125 | 75 | 50 |
| Tue 8/19/2014 | BS | | Thu 7/30/2015 | 150 | 100 | 50 |
| Mon 6/30/2014 | BS | | Thu 7/30/2015 | 150 | 150 | 0 |
| Tue 3/3/2015 | BS | | Fri 7/31/2015 | 125 | 75 | 50 |
| Fri 8/1/2014 | BS | | Fri 7/31/2015 | 100 | 100 | 0 |
| Wed 3/11/2015 | BS | | Fri 7/31/2015 | 150 | 50 | 100 |
| | | | | | | |
| Fri 11/14/2014 | QUEEENS S | | Fri 7/31/2015 | 250 | 250 | 0 |
| Mon 5/4/2015 | BS | | Mon 8/3/2015 | 150 | 150 | 0 |
| Mon 4/20/2015 | BS | | Mon 8/3/2015 | 150 | 50 | 100 |
| Wed 8/6/2014 | BS | | Mon 8/3/2015 | 125 | 125 | 0 |
| Thu 2/19/2015 | MANH S | | Mon 8/3/2015 | 150 | 50 | 100 |

P-196

| Date | Location |
|------|----------|
| Mon 8/25/2014 | BKLYN N |
| Thu 12/11/2014 | BS |
| Wed 4/15/2015 | BS |
| Thu 12/11/2014 | BS |
| Tue 2/10/2015 | BS |
| Tue 1/27/2015 | BS |
| Mon 9/15/2014 | BS |
| | |
| Wed 11/26/2014 | MANH S |
| Mon 8/25/2014 | BSBS |
| Tue 8/26/2014 | BS |
| Wed 10/29/2014 | BKLYN N |
| Mon 8/11/2014 | BS |
| Thu 8/28/2014 | BS |
| Mon 8/11/2014 | BS |
| Mon 8/11/2014 | BS |
| Mon 8/25/2014 | BS |
| | |
| Fri 3/13/2015 | MANH S |
| Tue 8/26/2014 | BS |
| Thu 8/28/2014 | BS |
| Thu 8/28/2014 | BS |
| Wed 12/10/2014 | BKLYN N |
| Wed 8/13/2014 | BKLYN N |
| Mon 12/15/2014 | BS |
| Mon 3/9/2015 | BSBS |
| Fri 10/31/2014 | BS |
| Fri 1/9/2015 | BKLYN N |
| Fri 11/14/2014 | BS |
| Thu 8/28/2014 | BS |
| Thu 4/9/2015 | STL ISL |
| Thu 2/19/2015 | MANH S |
| Thu 8/28/2014 | BKLYN N |
| Mon 3/23/2015 | BS |
| Tue 9/16/2014 | BS |
| Tue 9/16/2014 | QUEENS N |
| Fri 8/29/2014 | BS . |
| Thu 8/21/2014 | BS |
| Tue 9/23/2014 | BG |
| Thu 8/21/2014 | BS |
| Thu 8/28/2014 | BS |
| Thu 9/4/2014 | BS |
| Mon 8/18/2014 | BS |
| Fri 9/5/2014 | BS |
| Mon 12/22/2014 | BS |
| Mon 4/13/2015 | BS |
| Thu 4/9/2015 | STL ISL |
| Mon 8/25/2014 | BS |
| Fri 9/5/2014 | BS |
| Tue 4/7/2015 | BS |
| Tue 9/2/2014 | BS |
| Mon 3/2/2015 | MANH S |
| | |
| Tue 4/28/2015 | MANH N |
| Tue 12/30/2014 | BS |
| Fri 12/19/2014 | QUEENS N |
| Mon 10/27/2014 | BS |
| | |
| Tue 4/28/2015 | MANH N |
| Tue 12/9/2014 | BS |

| Date | | | |
|------|-----|-----|-----|
| Mon 8/3/2015 | 150 | 150 | 0 |
| Tue 8/4/2015 | 150 | 150 | 0 |
| Tue 8/4/2015 | | | |
| Tue 8/4/2015 | 80 | 80 | 0 |
| Wed 8/5/2015 | 150 | 150 | 0 |
| Wed 8/5/2015 | 250 | 250 | 0 |
| Wed 8/5/2015 | 200 | 200 | 0 |
| Wed 8/5/2015 | 150 | 100 | 50 |
| Wed 8/5/2015 | 150 | 150 | 0 |
| Wed 8/5/2015 | 100 | 100 | 0 |
| Thu 8/6/2015 | 150 | 150 | 0 |
| Thu 8/6/2015 | 150 | 100 | 50 |
| Thu 8/6/2015 | 150 | 150 | 0 |
| Fri 8/7/2015 | 150 | 100 | 50 |
| Fri 8/7/2015 | 200 | 100 | 100 |
| Fri 8/7/2015 | 150 | 150 | 0 |
| Fri 8/7/2015 | 150 | 150 | 0 |
| Fri 8/7/2015 | 150 | 150 | 0 |
| Fri 8/7/2015 | 150 | 50 | 100 |
| Fri 8/7/2015 | 150 | 150 | 0 |
| Fri 8/7/2015 | 100 | 100 | 0 |
| Fri 8/7/2015 | 125 | 125 | 0 |
| Mon 8/10/2015 | 120 | 100 | 20 |
| Mon 8/10/2015 | 150 | 150 | 0 |
| Mon 8/10/2015 | 150 | 25 | 125 |
| Mon 8/10/2015 | 150 | 150 | 0 |
| Mon 8/10/2015 | 125 | 25 | 100 |
| Tue 8/11/2015 | 150 | 150 | 0 |
| Wed 8/12/2015 | 250 | 100 | 150 |
| Wed 8/12/2015 | 100 | 100 | 0 |
| Wed 8/12/2015 | 150 | 150 | 0 |
| Thu 8/13/2015 | 150 | 100 | 50 |
| Thu 8/13/2015 | 150 | 150 | 0 |
| Thu 8/13/2015 | 200 | 200 | 0 |
| Thu 8/13/2015 | 100 | 20 | 80 |
| Thu 8/13/2015 | 150 | 150 | 0 |
| Thu 8/13/2015 | 150 | 150 | 0 |
| Thu 8/13/2015 | 100 | 100 | 0 |
| Thu 8/13/2015 | 50 | 50 | 0 |
| Thu 8/13/2015 | 100 | 100 | 0 |
| Fri 8/14/2015 | 150 | 150 | 0 |
| Fri 8/14/2015 | 150 | 150 | 0 |
| Fri 8/14/2015 | 125 | 125 | 0 |
| Mon 8/17/2015 | 150 | 100 | 50 |
| Mon 8/17/2015 | 200 | 200 | 0 |
| Mon 8/17/2015 | 200 | 100 | 100 |
| Mon 8/17/2015 | 150 | 150 | 0 |
| Mon 8/17/2015 | 110 | 110 | 0 |
| Mon 8/17/2015 | 100 | 50 | 50 |
| Mon 8/17/2015 | 150 | 150 | 0 |
| Tue 8/18/2015 | 100 | 100 | 0 |
| Tue 8/18/2015 | 100 | 50 | 50 |
| Tue 8/18/2015 | 200 | 200 | 0 |
| Tue 8/18/2015 | 150 | 50 | 100 |
| Tue 8/18/2015 | 200 | 200 | 0 |
| Tue 8/18/2015 | 200 | 50 | 150 |

P - 197

| Date | Loc | | Date | A | B | C |
|---|---|---|---|---|---|---|
| Thu 3/26/2015 | BKLYN N | | Wed 8/19/2015 | 150 | 150 | 0 |
| Wed 2/18/2015 | BS | | Wed 8/19/2015 | 125 | 125 | 0 |
| Mon 3/16/2015 | BS | | Wed 8/19/2015 | 150 | 150 | 0 |
| Tue 3/17/2015 | BS | | Thu 8/20/2015 | 150 | 150 | 0 |
| Tue 3/10/2015 | BS | | Thu 8/20/2015 | 150 | 100 | 50 |
| Thu 10/30/2014 | BS | | Thu 8/20/2015 | 200 | 50 | 150 |
| Mon 9/22/2014 | BS | | Thu 8/20/2015 | 125 | 25 | 100 |
| Tue 7/29/2014 | BS | | Thu 8/20/2015 | 125 | 125 | 125 |
| Fri 3/6/2015 | BS | | Fri 8/21/2015 | 150 | 150 | 0 |
| Mon 9/22/2014 | BS | | Fri 8/21/2015 | 150 | 150 | 0 |
| Wed 9/10/2014 | BS | | Fri 8/21/2015 | 200 | 200 | 0 |
| Fri 1/16/2015 | MANH S | | Fri 8/21/2015 | 200 | 200 | 0 |
| Mon 2/2/2015 | BS | | Fri 8/21/2015 | 150 | 150 | 0 |
| Fri 9/12/2014 | BS | | Fri 8/21/2015 | 150 | 100 | 50 |
| Thu 11/20/2014 | BKLYN N | | Fri 8/21/2015 | 200 | 100 | 100 |
| Tue 1/13/2015 | BKLYN N | | Fri 8/21/2015 | 100 | 100 | 100 |
| Thu 12/18/2014 | BS | | Mon 8/24/2015 | 50 | 25 | 25 |
| Mon 8/25/2014 | BKLYN N | | Mon 8/24/2015 | 150 | 100 | 50 |
| Mon 5/4/2015 | MANH S | | Mon 8/24/2015 | 150 | 150 | 0 |
| Wed 9/3/2014 | BS | | Mon 8/24/2015 | 125 | 125 | 0 |
| Mon 9/15/2014 | BS | | Mon 8/24/2015 | 150 | 150 | 0 |
| Mon 3/9/2015 | MANH N | | Tue 8/25/2015 | 200 | 200 | 0 |
| Thu 8/28/2014 | BS | | Tue 8/25/2015 | 150 | 150 | 0 |
| Fri 9/29/2014 | BS | | Wed 8/26/2015 | 100 | 100 | 0 |
| Mon 9/8/2014 | BS | | Wed 8/26/2015 | 150 | 150 | 0 |
| Wed 3/25/2015 | BS | | Thu 8/27/2015 | 100 | 100 | 0 |
| Tue 1/20/2015 | BKLYN N | | Thu 8/27/2015 | | | |
| Thu 4/30/2015 | STL ISL | | Thu 8/27/2015 | 20 | 200 | 0 |
| Thu 10/9/2014 | BS | | Thu 8/27/2015 | 150 | 50 | 100 |
| Tue 9/9/2014 | BS | | Thu 8/27/2015 | 150 | 50 | 100 |
| | | | | | | |
| Thu 8/28/2014 | BS | | Thu 8/27/2015 | 150 | 20 | 130 |
| | | | | | | |
| Thu 4/16/2015 | MANH S | | Thu 8/27/2015 | 200 | 200 | 0 |
| Thu 3/12/2015 | MANGH S | | Thu 8/27/2015 | 200 | 200 | 0 |
| Tue 9/16/2014 | BS | | Thu 8/27/2015 | 150 | 150 | 0 |
| Thu 3/5/2015 | BS | | Mon 8/31/2015 | 150 | 150 | 0 |
| Tue 1/6/2015 | MANH S | | Mon 8/31/2015 | 200 | 200 | 0 |
| Mon 12/8/2014 | BS | | Mon 8/31/2015 | 150 | 100 | 50 |
| Fri 12/12/2014 | BS | | Tue 9/1/2015 | 150 | 150 | 0 |
| Wed 12/10/2014 | BS | | Tue 9/1/2015 | | | |
| Tue 10/14/2014 | BS | | Tue 9/1/2015 | 150 | 100 | 50 |
| Wed 10/8/2014 | BS | | Tue 9/1/2015 | 130 | 130 | 0 |
| Thu 9/4/2014 | BS | | Tue 9/1/2015 | 150 | 150 | 0 |
| Tue 9/16/2014 | BS | | Tue 9/1/2015 | 150 | 150 | 0 |
| Thu 9/4/2014 | BS | | Tue 9/1/2015 | 150 | 150 | 0 |
| Wed 9/3/2014 | BS | | Wed 9/2/2015 | 150 | 50 | 100 |
| Mon 9/15/2014 | BS | | Wed 9/2/2015 | 150 | 150 | 0 |
| Wed 10/8/2014 | BS | | Thu 9/3/2015 | 150 | 50 | 100 |
| Thu 9/18/2014 | BS | | Thu 9/3/2015 | 150 | 150 | 0 |
| Mon 9/15/2014 | BS | | Thu 9/3/2015 | 150 | 100 | 50 |
| Tue 10/14/2014 | BS | | Thu 9/3/2015 | 100 | 100 | 0 |
| Mon 9/22/2014 | BS | | Thu 9/3/2015 | 150 | 100 | 50 |
| Tue 9/9/2014 | BS | | Thu 9/3/2015 | 150 | 100 | 50 |
| Thu 9/4/2014 | BS | | Thu 9/3/2015 | 150 | 100 | 50 |
| Fri 5/1/2015 | BKLYN N | | Thu 9/3/2015 | 200 | 200 | 0 |
| Tue 3/10/2015 | BS | | Thu 9/3/2015 | 75 | 75 | 0 |
| Tue 10/14/2014 | BS | | Thu 9/3/2015 | | | |
| Thu 2/26/2015 | MANH N | | Fri 9/4/2015 | 200 | 100 | 100 |
| Thu 2/26/2015 | BS | | Fri 9/4/2015 | 150 | 150 | 0 |

P-198

| Date | Code |
|---|---|
| Tue 10/7/2014 | BS |
| Wed 10/1/2014 | BS |
| Thu 9/18/2014 | BS |
| Fri 4/24/2015 | BS |
| Fri 3/6/2015 | MANH S |
| Thu 4/23/2015 | MANH S |
| Thu 9/11/2014 | BS |
| Fri 9/12/2014 | BS |
| Wed 3/4/2015 | BS |
| Fri 2/27/2015 | BS |
| Fri 11/28/2014 | BS |
| Tue 10/14/2014 | BS |
| Fri 5/8/2015 | STL ISL |
| Thu 3/12/2015 | MANH S |
| Thu 4/30/2015 | BS |
| Thu 4/23/2015 | BS |
| Wed 3/18/2015 | BS |
| Fri 2/27/2015 | BS |
| Mon 12/8/2014 | BS |
| Tue 10/14/2014 | BS |
| Wed 9/24/2014 | BS |
| Mon 9/22/2014 | BS |
| Fri 9/19/2014 | BS |
| Tue 9/16/2014 | BS |
| Mon 4/27/2015 | MANH S |
| Tue 9/30/2014 | BS |
| Tue 3/17/2015 | BS |
| Tue 9/23/2014 | BS |
| Mon 9/22/2014 | BS |
| Fri 9/19/2014 | BS |
| Fri 9/19/2014 | BS |
| Wed 3/18/2015 | BS |
| Fri 11/28/2014 | BKLYN N |
| Fri 1/23/2015 | BS |
| Tue 11/18/2014 | BS |
| Thu 9/25/2014 | BS |
| Tue 2/10/2015 | BS |
| Thu 7/24/2014 | BRONX |
| Wed 11/12/2014 | BS |
| Mon 10/20/2014 | BS |
| Wed 10/1/2014 | BS |
| Wed 10/1/2014 | BS |
| Thu 5/21/2015 | BS |
| Wed 5/6/2015 | BS |
| Fri 1/23/2015 | BS |
| Wed 4/8/2015 | BS |
| Thu 11/20/2014 | BS |
| Wed 10/1/2014 | BS |
| Wed 10/15/2014 | BS |
| Wed 4/8/2015 | BS |
| Wed 3/4/2015 | MANH S |
| Tue 3/24/2015 | BS |
| Wed 10/1/2014 | BS |
| Tue 4/28/2015 | BS |
| Thu 1/8/2015 | QUEENS S |
| Thu 12/11/2014 | BS |
| Thu 1/8/2015 | BS |
| Thu 10/9/2014 | BS |

| Date | | | |
|---|---|---|---|
| Tue 9/8/2015 | 150 | 150 | 0 |
| Tue 9/8/2015 | 125 | 125 | 0 |
| Tue 9/8/2015 | 150 | 50 | 100 |
| Wed 9/9/2015 | 150 | 150 | 0 |
| Wed 9/9/2015 | 200 | 200 | 0 |
| Wed 9/9/2015 | 200 | 200 | 0 |
| Wed 9/9/2015 | 150 | 50 | 100 |
| Wed 9/9/2015 | 80 | 80 | 0 |
| Thu 9/10/2015 | 150 | 150 | 0 |
| Thu 9/10/2015 | 150 | 150 | 0 |
| Thu 9/10/2015 | 150 | 150 | 0 |
| Thu 9/10/2015 | 150 | 150 | 0 |
| Thu 9/10/2015 | 200 | 200 | 0 |
| Wed 9/16/2015 | 200 | 200 | 0 |
| Wed 9/16/2015 | 200 | 100 | 100 |
| Wed 9/16/2015 | 150 | 60 | 90 |
| Wed 9/16/2015 | 150 | 150 | 0 |
| Thu 9/17/2015 | | | |
| Thu 9/17/2015 | 150 | 100 | 50 |
| Thu 9/17/2015 | 100 | 100 | 0 |
| Thu 9/17/2015 | 150 | 70 | 80 |
| Thu 9/17/2015 | 150 | 100 | 50 |
| Thu 9/17/2015 | 150 | 150 | 0 |
| Thu 9/17/2015 | 130 | 130 | 0 |
| Thu 9/17/2015 | 150 | 150 | 0 |
| Fri 9/18/2015 | 10 | 10 | 0 |
| Fri 9/18/2015 | 150 | 150 | 0 |
| Fri 9/18/2015 | 125 | 25 | 100 |
| Fri 9/18/2015 | 150 | 150 | 0 |
| Fri 9/18/2015 | 150 | 80 | 70 |
| Fri 9/18/2015 | 125 | 75 | 50 |
| Fri 9/18/2015 | 100 | 100 | 0 |
| Fri 9/18/2015 | 120 | 120 | 0 |
| Tue 9/22/2015 | 150 | 150 | 0 |
| Tue 9/22/2015 | 150 | 150 | 0 |
| Tue 9/22/2015 | 100 | 100 | 0 |
| Wed 9/23/2015 | 200 | 200 | 0 |
| Thu 9/24/2015 | 100 | 100 | 0 |
| Thu 9/24/2015 | 150 | 150 | 0 |
| Thu 9/24/2015 | 100 | 100 | 0 |
| Fri 9/25/2015 | 150 | 100 | 50 |
| Mon 9/28/2015 | 0 | 0 | 0 |
| Mon 9/28/2015 | 50 | 50 | 0 |
| Mon 9/28/2015 | 150 | 150 | 0 |
| Tue 9/29/2015 | 100 | 50 | 50 |
| Tue 9/29/2015 | 150 | 95 | 55 |
| Tue 9/29/2015 | 150 | 150 | 0 |
| Tue 9/29/2015 | 150 | 150 | 0 |
| Wed 9/30/2015 | 200 | 200 | 0 |
| Wed 9/30/2015 | 200 | 200 | 0 |
| Wed 9/30/2015 | 150 | 150 | 0 |
| Wed 9/30/2015 | 75 | 75 | 0 |
| Thu 10/1/2015 | 150 | 150 | 0 |
| Thu 10/1/2015 | 20 | 20 | 0 |
| Thu 10/1/2015 | 150 | 150 | 0 |
| Thu 10/1/2015 | 100 | 100 | 0 |
| Thu 10/1/2015 | 150 | 150 | 0 |

D- 199

| Date | Location | | | |
|---|---|---|---|---|
| Fri 10/14/2014 | BS | | | |
| Fri 4/24/2015 | BS | | | |
| Fri 4/24/2015 | BS | | | |
| Tue 10/7/2014 | BS | | | |
| Fri 5/1/2015 | BS | | | |
| Wed 3/4/2015 | BS | | | |
| Tue 12/16/2014 | QUEENS | | | |
| Mon 10/20/2014 | BS | | | |
| Wed 10/8/2014 | BS | | | |
| Tue 12/16/2014 | BS | | | |
| Tue 10/28/2014 | BS | | | |
| Fri 3/20/2015 | BKLYN N | | | |
| Wed 4/8/2015 | BS | | | |
| Wed 11/12/2014 | BS | | | |
| Thu 10/9/2014 | BS | | | |
| Thu 10/9/2014 | BS | | | |
| Mon 10/6/2014 | BS | | | |
| Thu 10/9/2014 | BS | | | |
| Thu 10/30/2014 | BKLYN N | | | |
| Thu 10/30/2014 | BS | | | |
| Tue 10/7/2014 | BS | | | |
| Mon 2/23/2015 | BG | | | |
| Tue 10/14/2014 | BS | | | |
| Tue 10/14/2014 | BS | | | |
| Fri 3/27/2015 | BS | | | |
| Fri 10/24/2014 | BS | | | |
| Tue 1/20/2015 | BS | | | |
| Wed 10/22/2014 | BS | | | |
| Mon 10/20/2014 | BS | | | |
| Wed 10/15/2014 | BS | | | |
| Tue 10/14/2014 | BS | | | |
| Thu 3/5/2015 | BKLYN N | | | |
| Wed 3/11/2015 | BS | | | |
| Thu 12/18/2014 | BS | | | |
| Mon 10/27/2014 | BS | | | |
| Wed 10/22/2014 | BS | | | |
| Mon 2/9/2015 | BS | | | |
| Thu 10/30/2014 | BKLYN N | | | |
| Thu 3/19/2015 | BS | | | |
| Wed 2/4/2015 | BS | | | |
| Wed 10/15/2014 | BKLYN N | | | |
| Tue 3/10/2015 | BS | | | |
| Tue 10/21/2014 | BS | | | |
| Wed 10/15/2014 | BS | | | |
| Wed 10/22/2014 | BS | | | |
| Mon 12/22/2014 | BS | | | |
| Thu 10/23/2014 | BS | | | |
| Wed 1/21/2015 | BKLYN N | | | |
| Fri 10/24/2014 | BKLYN N | | | |
| Thu 3/19/2015 | BS | | | |
| Tue 4/28/2015 | MANH N | | | |
| Wed 11/5/2014 | BS | | | |
| Mon 12/1/2014 | STL ISL | | | |
| Fri 1/9/2015 | BKLYN N | | | |
| Fri 2/27/2015 | BKLYN N | | | |
| Thu 11/13/2014 | BS | | | |

| Date | | | |
|---|---|---|---|
| Thu 10/1/2015 | 150 | 150 | 0 |
| Fri 10/2/2015 | 150 | 100 | 50 |
| Fri 10/2/2015 | 150 | 150 | 0 |
| Fri 10/2/2015 | 150 | 150 | 0 |
| Mon 10/5/2015 | 200 | 100 | 100 |
| Mon 10/5/2015 | 50 | 50 | 0 |
| Mon 10/5/2015 | 200 | 200 | 0 |
| Mon 10/5/2015 | 150 | 150 | 0 |
| Mon 10/5/2015 | 100 | 100 | 0 |
| Mon 10/5/2015 | 150 | 110 | 40 |
| Mon 10/5/2015 | 125 | 125 | 0 |
| Tue 10/6/2015 | 150 | 100 | 50 |
| Tue 10/6/2015 | 125 | 125 | 0 |
| Tue 10/6/2015 | 100 | 100 | 0 |
| Tue 10/6/2015 | 150 | 150 | 0 |
| Tue 10/6/2015 | 150 | 150 | 0 |
| Tue 10/6/2015 | 100 | 100 | 0 |
| Tue 10/6/2015 | 100 | 100 | 0 |
| Tue 10/6/2015 | 200 | 200 | 0 |
| Tue 10/6/2015 | 150 | 150 | 0 |
| Tue 10/6/2015 | 150 | 100 | 50 |
| Tue 10/6/2015 | 150 | 150 | 0 |
| Wed 10/7/2015 | 150 | 100 | 50 |
| Wed 10/7/2015 | 150 | 75 | 75 |
| Wed 10/7/2015 | 125 | 50 | 75 |
| Wed 10/7/2015 | 80 | 80 | 0 |
| Thu 10/8/2015 | 200 | 25 | 175 |
| Thu 10/8/2015 | 150 | 150 | 0 |
| Thu 10/8/2015 | 150 | 150 | 0 |
| Thu 10/8/2015 | 150 | 150 | 0 |
| Thu 10/8/2015 | 150 | 150 | 0 |
| Thu 10/8/2015 | 200 | 200 | 0 |
| Thu 10/8/2015 | 150 | 150 | 0 |
| Fri 10/9/2015 | 50 | 25 | 25 |
| Fri 10/9/2015 | 150 | 150 | 0 |
| Fri 10/9/2015 | 140 | 140 | |
| Fri 10/9/2015 | 150 | 50 | 100 |
| Fri 10/9/2015 | 150 | 50 | 100 |
| Tue 10/13/2015 | 25 | 25 | 0 |
| Tue 10/13/2015 | 150 | 50 | 100 |
| Tue 10/13/2015 | 150 | 150 | 0 |
| Tue 10/13/2015 | | | |
| Wed 10/14/2015 | 100 | 50 | 50 |
| Wed 10/14/2015 | 150 | 150 | 0 |
| Thu 10/15/2015 | 50 | 50 | 0 |
| Thu 10/15/2015 | 150 | 100 | 50 |
| Thu 10/15/2015 | 125 | 125 | 0 |
| Fri 10/16/2015 | 150 | 80 | 70 |
| Fri 10/16/2015 | 120 | 120 | 0 |
| Mon 10/19/2015 | 150 | 150 | 0 |
| Mon 10/19/2015 | 200 | 200 | 0 |
| Mon 10/19/2015 | | | |
| Mon 10/19/2015 | 200 | 200 | 0 |
| Mon 10/19/2015 | 125 | 25 | 100 |
| Tue 10/20/2015 | 150 | 150 | 0 |
| Tue 10/20/2015 | 150 | 100 | 50 |

P-200

| Date | Code | | Date | | | |
|---|---|---|---|---|---|---|
| Mon 11/10/2014 | BS | | Tue 10/20/2015 | 150 | 100 | 50 |
| Wed 10/22/2014 | BS | | Tue 10/20/2015 | 200 | 200 | 0 |
| Tue 9/1/2015 | MANH N | | Tue 10/20/2015 | 200 | 200 | 0 |
| Tue 8/12/2014 | BS | | Tue 10/20/2015 | 150 | 40 | 110 |
| Fri 4/17/2015 | BS | | Wed 10/21/2015 | 125 | 125 | 0 |
| Wed 10/22/2014 | BS | | Wed 10/21/2015 | 150 | 150 | 0 |
| Thu 11/13/2014 | BS | | Wed 10/21/2015 | 100 | 100 | 0 |
| Thu 3/12/2015 | MANH S | | Thu 10/22/2015 | 150 | 150 | 0 |
| Wed 2/4/2015 | BS | | Thu 10/22/2015 | 150 | 150 | 0 |
| Mon 12/29/2014 | BKLYN N | | Thu 10/22/2015 | 150 | 150 | 0 |
| Thu 10/23/2014 | BS | | Thu 10/22/2015 | 150 | 150 | 0 |
| Thu 2/16/2015 | BS | | Thu 10/22/2015 | 150 | 50 | 100 |
| Thu 3/12/2015 | BS | | Fri 10/23/2015 | 150 | 15 | 135 |
| Fri 11/14/2014 | BS | | Fri 10/23/2015 | 150 | 150 | 0 |
| Mon 11/10/2014 | BS | | Fri 10/23/2015 | 150 | 150 | 0 |
| Mon 5/4/2015 | MANH S | | Mon 10/26/2015 | 150 | 150 | 0 |
| Tue 12/2/2014 | BS | | Mon 10/26/2015 | 150 | 150 | 0 |
| Mon 11/10/2014 | BS | | Mon 10/26/2015 | 100 | 100 | 0 |
| Thu 10/30/2014 | BS | | Mon 10/26/2015 | 100 | 60 | 40 |
| Fri 5/1/2015 | QUEENS S | | Tue 10/27/2015 | 150 | 60 | 90 |
| Thu 11/20/2014 | BS | | Tue 10/27/2015 | 150 | 150 | 0 |
| Thu 11/6/2014 | BS | | Tue 10/27/2015 | 150 | 150 | 0 |
| Fri 5/8/2015 | BS | | Wed 10/28/2015 | 150 | 100 | 50 |
| Thu 3/12/2015 | BKLYN N | | Wed 10/28/2015 | 150 | 100 | 50 |
| Thu 3/12/2015 | BKLYN N | | Wed 10/28/2015 | 150 | 150 | 0 |
| Mon 2/9/2015 | BS | | Thu 10/29/2015 | 180 | 180 | 0 |
| Mon 12/8/2014 | BS | | Thu 10/29/2015 | 125 | 125 | 0 |
| Wed 11/12/2014 | BS | | Thu 10/29/2015 | 150 | 150 | 0 |
| Mon 11/3/2014 | BS | | Thu 10/29/2015 | 100 | 50 | 50 |
| Thu 4/30/2015 | MANH S | | Thu 10/29/2015 | 200 | 100 | 100 |
| Thu 3/19/2015 | MANH N | | Thu 10/29/2015 | 150 | 150 | 0 |
| Thu 1/22/2015 | BS | | Thu 10/29/2015 | 150 | 150 | 0 |
| Wed 12/3/2014 | BS | | Thu 10/29/2015 | 200 | 90 | 110 |
| Fri 11/7/2014 | BS | | Thu 10/29/2015 | 150 | 150 | 0 |
| Fri 12/5/2014 | BS | | Fri 10/30/2015 | 150 | 150 | 0 |
| Fri 12/5/2014 | BS | | Fri 10/30/2015 | 125 | 125 | 0 |
| Fri 2/27/2015 | BS | | Mon 11/2/2015 | 150 | 100 | 50 |
| Mon 12/8/2014 | BS | | Mon 11/2/2015 | 150 | 100 | 50 |
| Mon 11/10/2014 | BS | | Mon 11/2/2015 | 150 | 150 | 0 |
| Wed 11/5/2014 | BS | | Mon 11/2/2015 | 125 | 125 | 0 |
| Mon 11/10/2014 | BS | | Wed 11/4/2015 | 150 | 150 | 0 |
| Wed 11/5/2014 | BS | | Wed 11/4/2015 | 125 | 125 | 0 |
| Thu 3/26/2015 | BS | | Wed 11/4/2015 | 150 | 150 | 0 |
| Wed 11/5/2014 | BKLYN N | | Wed 11/4/2015 | 150 | 100 | 50 |
| Mon 3/16/2015 | MANH N | | Thu 11/5/2015 | 200 | 200 | 0 |
| Tue 2/3/2015 | BKLYN N | | Thu 11/5/2015 | 150 | 150 | 0 |
| Mon 12/1/2014 | BS | | Thu 11/5/2015 | 150 | 150 | 0 |
| Wed 11/12/2014 | BS | | Thu 11/5/2015 | 150 | 150 | 0 |
| Thu 1/15/2015 | BS | | Thu 11/5/2015 | 100 | 20 | 80 |
| Fri 11/7/2014 | BS | | Thu 11/5/2015 | 150 | 50 | 100 |
| Thu 2/19/2015 | QUEENS N | | Thu 11/5/2015 | 200 | 200 | 0 |
| Fri 11/14/2014 | BS | | Fri 11/6/2015 | 150 | 150 | 0 |

P- 261

| Date | Code |
|---|---|
| Tue 4/14/2015 | BS |
| Tue 4/14/2015 | BS |
| Tue 4/14/2015 | BS |
| Tue 4/14/2015 | BS |
| Thu 4/23/2015 | BS |
| Mon 4/6/2015 | BS |
| Tue 4/21/2015 | BS |
| Fri 4/10/2015 | BS |
| Thu 4/30/2015 | BS |
| Thu 3/26/2015 | BS |
| Thu 3/26/2015 | BS |
| Wed 4/8/2015 | BS |
| Mon 4/6/2015 | BKLYN N |
| Wed 4/22/2015 | BS |
| Mon 4/13/2015 | BS |
| Mon 4/6/2015 | BS |
| Tue 5/5/2015 | BS |
| Tue 4/28/2015 | BS |
| Fri 4/17/2015 | BS |
| Thu 4/23/2015 | BS |
| Wed 4/8/2015 | BS |
| Thu 4/23/2015 | BS |
| Fri 4/10/2015 | BS |
| Mon 5/4/2015 | BS |
| Wed 4/8/2015 | BKLYN N |
| Wed 4/22/2015 | BS |
| Thu 4/23/2015 | BS |
| Wed 4/29/2015 | BS |
| Thu 4/16/2015 | BS |
| Mon 4/27/2015 | BKLYN N |
| Wed 4/15/2015 | BS |
| Thu 4/16/2015 | BS |
| Fri 4/17/2015 | BS |
| Mon 4/20/2015 | BS |
| Thu 4/30/2015 | BS |
| Mon 4/27/2015 | BS |
| Mon 5/11/2015 | BS |
| Tue 4/28/2015 | BS |
| Thu 4/23/2015 | BS |
| Wed 5/6/2015 | BS |
| Thu 4/23/2015 | BS |
| Thu 4/23/2015 | BS |
| Wed 4/29/2015 | BS |
| Fri 5/1/2015 | BS |
| Fri 4/24/2015 | BS |
| Mon 5/4/2015 | BS |
| Wed 4/29/2015 | BKLYN N |
| Fri 5/8/2015 | BS |
| Fri 5/1/2015 | BS |
| Fri 5/8/2015 | BS |
| Fri 5/8/2015 | BS |
| Mon 5/4/2015 | BS |
| Thu 4/23/2015 | MANH S |
| Mon 5/11/2015 | BKLYN N |

| Date | | | |
|---|---|---|---|
| Tue 3/15/2016 | 80 | 80 | 0 |
| Tue 3/15/2016 | 150 | 150 | 0 |
| Tue 3/15/2016 | 150 | 100 | 50 |
| Tue 3/15/2016 | 150 | 150 | 0 |
| Wed 3/16/2016 | 150 | 150 | 0 |
| Wed 3/16/2016 | 160 | 160 | 0 |
| Fri 3/18/2016 | 150 | 150 | 0 |
| Mon 3/21/2016 | 125 | 125 | 0 |
| Tue 3/22/2016 | 150 | 150 | 0 |
| Tue 3/22/2016 | 200 | 200 | 0 |
| Wed 3/23/2016 | 150 | 100 | 50 |
| Wed 3/23/2016 | 100 | 100 | 0 |
| Thu 3/24/2016 | 150 | 150 | 0 |
| Thu 3/24/2016 | 150 | 50 | 100 |
| Mon 3/28/2016 | 125 | 125 | 0 |
| Mon 3/28/2016 | 150 | 150 | 0 |
| Tue 3/29/2016 | | | |
| Tue 3/29/2016 | 150 | 150 | 0 |
| Tue 3/29/2016 | 150 | 50 | 100 |
| Wed 3/30/2016 | 150 | 150 | 0 |
| Thu 3/31/2016 | 150 | 150 | 0 |
| Fri 4/1/2016 | 100 | 50 | 50 |
| Fri 4/1/2016 | 150 | 150 | 0 |
| Mon 4/4/2016 | 50 | 50 | 0 |
| Wed 4/6/2016 | 150 | 150 | 0 |
| Wed 4/6/2016 | 150 | 150 | 0 |
| Thu 4/7/2016 | 150 | 50 | 100 |
| Thu 4/7/2016 | 100 | 100 | 0 |
| Mon 4/11/2016 | 150 | 150 | 0 |
| Mon 4/11/2016 | 150 | 150 | 0 |
| Mon 4/11/2016 | 150 | 150 | 0 |
| Tue 4/12/2016 | 100 | 50 | 50 |
| Wed 4/13/2016 | 125 | 125 | 0 |
| Thu 4/14/2016 | 100 | 100 | 0 |
| Fri 4/15/2016 | 150 | 150 | 0 |
| Mon 4/18/2016 | 125 | 80 | 45 |
| Mon 4/18/2016 | 100 | 40 | 60 |
| Tue 4/19/2016 | 150 | 50 | 100 |
| Tue 4/19/2016 | 150 | 150 | 0 |
| Wed 4/20/2016 | 100 | 100 | 0 |
| Thu 4/21/2016 | 150 | 100 | 50 |
| Thu 4/21/2016 | 150 | 150 | 0 |
| Thu 4/21/2016 | 125 | 125 | 0 |
| Thu 4/21/2016 | 100 | 100 | 0 |
| Thu 4/21/2016 | 150 | 150 | 0 |
| Fri 4/22/2016 | 200 | 200 | 0 |
| Fri 4/22/2016 | 150 | 150 | 0 |
| Fri 4/22/2016 | 150 | 150 | 0 |
| Wed 4/27/2016 | 150 | 150 | 0 |
| Wed 5/4/2016 | 150 | 150 | 0 |
| Thu 5/5/2016 | 100 | 50 | 50 |
| Wed 7/20/2016 | 150 | 150 | 0 |
| Fri 8/26/2016 | 200 | 100 | 100 |
| Wed 8/31/2016 | 150 | 150 | 0 |
| | 122715 | 103425 | 19750 |

P-206

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 5/9/2014 9:25 | Bushra Vahdat | Neal Schoen | | Coney | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident concerning Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/9/2014 9:25 | Bushra Vahdat | Neal Schoen | | Coney | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding altercation involving Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/19/2014 9:46 | Bushra Vahdat | Alan Gelbstein; Ida Traschen | | RE: Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding , prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/19/2014 9:46 | Bushra Vahdat | Alan Gelbstein; Ida Traschen | | RE: Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/19/2014 11:46 | Bushra Vahdat | Ida Traschen | | RE: Capogrosso, stipulation of discontinuance | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding , prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/19/2014 11:46 | Bushra Vahdat | Ida Traschen | | RE: Capogrosso, stipulation of discontinuance | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 11/21/2014 14:45 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV) | | FW: Capogrosso v. DMV 7738-2012 | Attorney Client Communication; Attorney Work Product | regarding , prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 11/21/2014 14:45 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV) | | FW: Capogrosso v. DMV 7738-2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 11/21/2014 15:02 | | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738-2012 | Attorney Client Communication; Attorney Work Product | Attachment to email correspondence between DMV and Office of the Attorney General regarding , prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P-267

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 3/9/2015 12:14 | Gelbstein, Alan (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incidents involving Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/2015 12:14 | Gelbstein, Alan (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogross, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/2015 13:15 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incidents involving Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/2015 13:15 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogross, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/2015 13:33 | Gelbstein, Alan (DMV) | Traschen, Ida (DMV) | Bushra Vahdat | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incidents involving Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/2015 13:33 | Gelbstein, Alan (DMV) | Traschen, Ida (DMV) | Bushra Vahdat | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogross, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/2015 13:40 | Gelbstein, Alan (DMV) | Vahdat, Bushra (DMV) | | FW: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogross, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/2015 13:40 | Gelbstein, Alan (DMV) | Vahdat, Bushra (DMV) | | FW: Capogrosso v. DMV, index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/2015 15:13 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | Bushra Vahdat | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incidents involving Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P - 208

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 3/9/2015 15:13 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | Bushra Vahdat | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogross, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/11/2015 13:36 | Gelbstein, Alan (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incidents- involving Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/11/2015 13:36 | Gelbstein, Alan (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/31/2015 16:23 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | Vahdat, Bushra (DMV) | FW: Capogrosso v. DMV – 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding letter from Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/31/2015 16:23 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | Vahdat, Bushra (DMV) | | Attorney Client Communication; Attorney Work Product | Attachment to email correspondence within DMV regarding letter from Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/31/2015 16:23 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | Vahdat, Bushra (DMV) | FW: Capogrosso v. DMV – 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/31/2015 16:23 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | Vahdat, Bushra (DMV) | | Attorney Client Communication; Attorney Work Product | Attachement to email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 8:54 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P- 209

Capogrosso v. Golbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 4/1/2015 8:54 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 8:54 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 8:54 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 9:07 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 9:07 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 14:18 | Bushra Vahdat | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 14:18 | Bushra Vahdat | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 14:39 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P - 210

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 4/1/2015 14:39 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 14:39 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 4/1/2015 14:39 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso v. DMV 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso letter, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 10:37 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Elizabeth Prickett-Morgan; Rosalie J. Hronsky | | Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence between DMV and Office of the Attorney General regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 10:37 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Elizabeth Prickett-Morgan; Rosalie J. Hronsky | | | Attorney Client Communication; Attorney Work Product | Attachment to email correspondence between DMV and Office of the Attorney General regarding Prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 10:37 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Elizabeth Prickett-Morgan; Rosalie J. Hronsky | | Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence between DMV and Office of the Attorney General regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 10:37 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Elizabeth Prickett-Morgan; Rosalie J. Hronsky | | | Attorney Client Communication; Attorney Work Product | Attachment to email correspondence between DMV and Office of the Attorney General regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

10/26/2020

6/17

P-211

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 5/11/2015 10:41 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 10:41 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 10:42 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV) | | RE: Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 10:42 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV) | | RE: Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P-212

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 5/11/2015 11:11 | Traschen, Ida (DMV) | Flanagan, Jean (DMV) (Jean.Flanagan@dmv.ny.gov); Gelbstein, Alan (DMV); Vahdat, Bushra (DMV); Cohen, Della (DMV); Clotuszynski, Dennis (DMV); Dorn, Sheldon (DMV); Pievretes, George (DMV); Waldman, Larry (DMV); Woods, Laurie (DMV); Gaveau, Licet (DMV); Lundin, Ann (DMV); Schiavo, Michael (DMV); Turiel, Robinanne (DMV) | | Mario Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P- 213

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 5/11/2015 11:11 | Traschen, Ida (DMV) | Flanagan, Jean (DMV) [Jean.Flanagan@dmv.ny.gov); Gelbstein, Alan (DMV); Vahdat, Bushra (DMV); Cohen, Della (DMV); Ciotuszynski, Dennis (DMV); Dorn, Sheldon (DMV); Pievretes, George (DMV); Waldman, Larry (DMV); Woods, Laurie (DMV) ; Gaveau, Licet (DMV) ; Lundin, Ann (DMV); Schiavo, Michael (DMV); Turiel, Robinanne (DMV) | | Mario Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P-214

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 5/11/2015 11:11 | Traschen, Ida (DMV) | Flanagan, Jean (DMV) [Jean.Flanagan@dmv.ny.gov]; Gelbstein, Alan (DMV); Vahdat, Bushra (DMV); Cohen, Della (DMV); Ciotuszynski, Dennis (DMV); Dorn, Sheldon (DMV); Plevretes, George (DMV); Waldman, Larry (DMV); Woods, Laurie (DMV); Gaveau, Licet (DMV); Lundin, Ann (DMV); Schiavo, Michael (DMV); Turiel, Robinanne (DMV) | | Mario Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P-215

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 5/11/2015 11:11 | Traschen, ida (DMV) | Flanagan, Jean (DMV) [Jean.Flanagan@dmv.ny.gov]; Gelbstein, Alan (DMV); Vahdat, Bushra (DMV); Cohen, Della (DMV); Clotuszynski, Dennis (DMV); Dorn, Sheldon (DMV); Plevretes, George (DMV); Waldman, Larry (DMV); Woods, Laurie (DMV) ; Gaveau, Licet (DMV) ; Lundin, Ann (DMV); Schiavo, Michael (DMV); Turiel, Robinanne (DMV) | | Mario Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 15:39 | Traschen, Ida (DMV) | Schoen, Neal (DMV); Gelbstein, Alan (DMV); Vahdat, Bushra (DMV) | | litigation hold- Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 15:39 | Traschen, Ida (DMV) | Schoen, Neal (DMV); Gelbstein, Alan (DMV); Vahdat, Bushra (DMV) | | litigation hold- Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P - 216

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 5/11/2015 15:48 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: litigation hold-Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/2015 15:48 | Vahdat, Bushra (DMV) | Traschen, Ida (DMV) | | RE: litigation hold-Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/13/2015 8:43 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Gelbstein, Alan (DMV); Calvo, Danielle (DMV); Piparo, Geri (DMV) | | Capogrosso hold 5-13-15 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/13/2015 8:43 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Gelbstein, Alan (DMV); Calvo, Danielle (DMV); Piparo, Geri (DMV) | | | Attorney Client Communication; Attorney Work Product | Attachment to email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/13/2015 8:43 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Gelbstein, Alan (DMV); Calvo, Danielle (DMV); Piparo, Geri (DMV) | | Capogrosso hold 5-13-15 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/13/2015 8:43 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Gelbstein, Alan (DMV); Calvo, Danielle (DMV); Piparo, Geri (DMV) | | | Attorney Client Communication; Attorney Work Product | Attachment to email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/13/2015 8:43 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Gelbstein, Alan (DMV); Calvo, Danielle (DMV); Piparo, Geri (DMV) | | Capogrosso hold 5-13-15 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P-217

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 5/13/2015 8:43 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Gelbstein, Alan (DMV); Calvo, Danielle (DMV); Piparo, Geri (DMV) | | | Attorney Client Communication; Attorney Work Product | Attachment to email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/13/2015 8:43 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Gelbstein, Alan (DMV); Calvo, Danielle (DMV); Piparo, Geri (DMV) | | Capogrosso hold 5-13-15 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/13/2015 8:43 | Traschen, Ida (DMV) | Vahdat, Bushra (DMV); Gelbstein, Alan (DMV); Calvo, Danielle (DMV); Piparo, Geri (DMV) | | | Attorney Client Communication; Attorney Work Product | Attachment to email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/26/2015 15:25 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | | Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding communications with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/26/2015 15:25 | Traschen, Ida (DMV) | Gelbstein, Alan (DMV) | | Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding communications with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/27/2015 10:16 | Gelbstein, Alan (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding potential Capogrosso lawsuit, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/27/2015 10:16 | Gelbstein, Alan (DMV) | Traschen, Ida (DMV) | | RE: Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding communications with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

10/26/2020

13/17

P-218

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)

State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 3/31/15 4:24pm | Ida Traschen | Alan Gelbstein | Bushra Vahdat | FW: Capogrosso v. DMV - 7738/12 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding letter from Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/15 3:40pm | Ida Traschen | Neal Schoen; Alan Gelbstein; Bushra Vahdat | | litigation hold-Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/15 11:12am | Ida Traschen | Jean Flanagan; Alan Gelbstein; Bushra Vahdat; Della Cohen; Dennis Clotuszynski; Sheldon Dorn; George Pievretes; Larry Waldman; Laurie Woods; Licet Gaveau; Ann Lundin, Michale Schiavo; Robinanne Turiel | | Mario Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/26/15 3:26pm | Ida Traschen | Alan Gelbstein | | Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding conversation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/13/15 8:44am | Ida Traschen | Bushra Vahdat; Alan Gelbstein; Danielle Calvo; Geri Piparo | | Capogrosso hold 5-13-15 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding litigation hold, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/27/15 10:16am | Alan Gelbstein | Ida Traschen | | RE: Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding conversation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

10/26/2020

14/17

P-219

Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 3/31/15 4:24pm | Ida Traschen | Alan Gelbstein | Bushra Vahdat | | Attorney Client Communication; Attorney Work Product | Attachment to email correspondence within DMV regarding letter from Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| Undated, likely April 26, 2012 | Alan Gelbstein | Serwat Farroq | | RE: Capogrosso, answer due 5/3 | Attorney Client Communication; Attorney Work Product | Email correspondence between DMV and Office of the Attorney General regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of reflecting legal advice |
| 4/11/12 2:08pm | Serwat Farooq | Alan Gelbstein | Bushra Vahdat; Ida Traschen | RE: Cappogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence between DMV and Office of the Attorney General regarding prior litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 11/24/2014 | Alan Gelbstein | Ida Traschen; Bushra Vahdat | | | Attorney Client Communication; Attorney Work Product | Fax within DMV regarding incidents with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 5/11/15 11:12am | Ida Traschen | Jean Flanagan; Alan Gelbstein; Bushra Vahdat; Della Cohen; Dennis Ciotuszynski; Sheldon Dorn; George Plevretes; Larry Waldman; Laurie Woods; Licet Gaveau; Ann Lundin, Michale Schiavo; Robinanne Turiel | | Marlo Capogrosso | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incident with Capogrosso, prepared in anticipation of litigation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 12/23/2015 | Alan Gelbstein | Ida Traschen | | Re: Capogrosso FOIL Request | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding Capogrosso FOIL request, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P - 220

`Capogrosso v. Gelbstein, et. al., No 18 Civ. 2710 (E.D.N.Y.)`
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 3/5/15 12:02pm | Ida Traschen | Alan Gelbstein | Bushra Vahdat | FW: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence between DMV and Office of the Attorney General regarding conversation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/0/15 12:15pm | Alan Gelbstein | Ida Traschen | | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding conversation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/15 1:16pm | Ida Traschen | Alan Gelbstein | | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding conversation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/15 1:33pm | Alan Gelbstein | Ida Traschen | Bushra Vahdat | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding conversation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/15 1:41pm | Alan Gelbstein | Bushra Vahdat | | FW: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding conversation with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/9/15 3:14pm | Ida Traschen | Alan Gelbstein | Bushra Vahdat | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incidents with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 3/11/15 1:36pm | Alan Gelbstein | Ida Traschen | | RE: Capogrosso v. DMV, Index No. 7738/2012 | Attorney Client Communication; Attorney Work Product | Email correspondence within DMV regarding incidents with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |
| 12/23/2011 | Bushra Vahdat | Neal Schoen; Ida Traschen | | FW: | Attorney Client Communication | Email correspondence within DMV regarding 2011 incident with Capogrosso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P- 221

Capogrosso v. Gelbstein, et. al., No. 18 Civ. 2710 (E.D.N.Y.)
State Defendants' Privilege Log

| Sent Date/Time | From | Email To | Email CC | Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|
| 6-Feb-12 | Ida Traschen | | | | Attorney Client Communication; Attorney Work Product | Draft document written by counsel regarding 2011 incident with Capogrusso, prepared in anticipation of litigation and sent for the purpose of or reflecting legal advice |

P- 222



# STATE OF NEW YORK
# DEPARTMENT OF MOTOR VEHICLES

### 6 EMPIRE STATE PLAZA, ALBANY, NY 12228

BARBARA J. FIALA
Commissioner

NEAL W. SCHOEN
Deputy Commissioner and Counsel

IDA L. TRASCHEN
First Assistant Counsel
Legal Bureau

February 8, 2012

Mr. Chris McDonough, Esq.
McDonough & McDonough LLP
401 Franklin Avenue, Suite 210
Garden City, New York 11530

Re:   Mario Capogrosso, Esq.

Dear Mr. McDonough:

Your letter of January 25, 2012 to Commissioner Fiala, concerning Mr. Capogrosso, has been referred to me for a response.

As the summary of events below documents, the decision to ban Mr. Capogrosso from appearing at any of our Traffic Violations Bureau ("TVB") offices was neither capricious nor arbitrary, but rather, was made in the best interests of both the agency and motorists and attorneys appearing at the TVBs.

On January 6, 2011, Supervising ALJ Vahdat received a petition signed by eighteen employees of Brooklyn South TVB, asking her to address Mr. Capogrosso's behavior. The employees stated that Mr. Capogrosso's presence on the premises of Brooklyn South TVB constituted a threat to their physical safety. They explained that Mr. Capogrosso's behavior was unstable and that he had confrontations with many TVB employees during the previous year. One incident nearly escalated to a physical altercation between Mr. Capogrosso and a TVB employee whom Mr. Capogrosso had threatened.

On January 10, 2011, Supervising ALJ Vahdat visited the Brooklyn South TVB to discuss this situation with Senior ALJ Gelbstein. He expressed concern about Mr. Capogrosso's behavior over the past year. Senior ALJ Gelbstein had previously notified the Division of Field Investigation about Mr. Capogrosso's behavior. In addition, Senior ALJ Gelbstein had a letter of complaint from George Han (a clerical employee) and a letter of complaint from an attorney whose assistant had been pushed by Mr. Capogrosso. Senior ALJ Gelbstein stated that he had spoken to Mr. Capogrosso on many occasions and asked him to exercise a calmer demeanor when dealing with the staff, other attorneys practicing at TVB and his own clients. Senior ALJ Gelbstein concluded that his many conversations with Mr. Capogrosso had not resulted in a change in Mr. Capogrosso's behavior and he continued to be concerned for his staff's safety.

On that day, Supervising ALJ Vahdat also interviewed five TVB employees who expressed deep concern for their safety when dealing with Mr. Capogrosso. One employee stated, "I can no longer interact with Mr. Capogrosso at the service counter because I fear for my safety,.....he even went so far as to assault a female assistant who works for another lawyer". On that day, Supervising ALJ Vahdat also spoke with three attorneys who shared the staff's concerns for the safety of all employees and attorneys due to Mr. Capogrosso's behavior.

Following these conversations, Supervising ALJ Vahdat and Senior ALJ Gelbstein spoke to Mr. Carogrosso concerning his behavior. Mr. Capogrosso admitted that, "I sometimes lose my temper and need to blow off steam". Supervising ALJ Vahdat and Senior ALJ Gelbstein warned Mr. Capogrosso that

P - 223

Mr. Chris McDonough, Esq.
Page 2
8 February 2012

he must conduct himself in a professional manner; otherwise he would not be allowed to practice at TVB. Mr. Capogrosso agreed to calm down and stop his abusive behavior. When Supervising ALJ Vahdat explained to him that if his behavior did not improve she would have to report him to the Grievance Committee, he stated that, "If I have any more altercations with anyone here I will just stop coming here myself".

On December 22, 2011, Supervising ALJ Vahdat received an e-mail from Danielle Calvo, SMVRI at Brooklyn South TVB, informing her that Mr. Capogrosso was screaming in the attorney's room and shouting religious slurs at attorneys of the Jewish faith. Ms. Calvo had asked all the other attorneys to step away from Mr. Capogrosso and leave him to himself. Half an hour later, Ms. Calvo called Supervising ALJ Vahdat and informed her that Mr. Capogrosso had thrown his coffee cup (still half full) at one of the other attorneys and when a third attorney had tried to calm down Mr. Capogrosso, he had thrown a punch that had missed the third attorney by about an inch. Supervising ALJ Vahdat asked Ms. Calvo to escort Mr. Capogrosso out of the building and tell him not to come back until the next day. That same day three attorneys who had witnessed this altercation called Supervising ALJ Vahdat about this incident. Their recitation of the facts matched Ms. Calvo's.

The next morning, the above mentioned three attorneys met with Supervising ALJ Vahdat and Senior ALJ Gelbstein and submitted affidavits elucidating the facts. In addition, TVB staff, the police room staff and other attorneys notified Supervising ALJ Vahdat that Mr. Capogrosso regularly punches the walls and steel poles of the TVB office with his fists. The sounds from these punches at times are so loud that the police room employees are startled and run out of the room to see what has happened. Mr. Capogrosso admitted to this odd behavior and stated, "I do it to let off steam, otherwise I could hurt someone". Supervising ALJ Vahdat observed that Mr. Capogrosso's knuckles were all bruised, black and blue. Mr. Capogrosso's behavior is clearly in contravention of 15 NYCRR 124.2, which provides, in part:

(a) The motorist may be represented by an attorney or, in the administrative law judge's discretion, by any other person the motorist chooses. **Any person representing the motorist must conform to the standards of conduct required of attorneys appearing before State courts, and failure to conform to these standards will be grounds for declining to permit his or her continued appearance in the proceeding.** (Emphasis added.)

Based upon this regulation and the fact that Mr. Capogrosso's behavior is disruptive of the TVB process and induces fear in its employees, attorneys and motorists who work at and use the TVB, a decision was made to ban Mr. Capogrosso from all TVB offices for an indeterminate time period.

It is the policy of the New York State Department of Motor Vehicles to preserve the safety and well-being of its employees and visitors. DMV will strive to ensure that its workplace is free from violence, threats of violence, harassment and intimidation. Until such time that it can be determined that Mr. Capogrosso is no longer a threat to the safety and well-being of TVB employees and visitors, he will not be allowed to practice at any of Department of Motor Vehicles' TVB offices.

I trust this information assists you.

Very truly yours,

Ida L. Traschen
First Assistant Counsel

ILT/mjs

P - 224