Recv'd 7/12/2021

**FILED**
IN CLERK'S OFFICE
U.S. DISTRICT COURT E.D.N.Y.

★ JUN 29 2021 ★

BROOKLYN OFFICE

# EXHIBIT G

P-163

In an astonishing admission, a supervisor at the East 125th Street facility said she was informed by a defense lawyer as far back as 2012 that a clerk was taking payoffs but did nothing because she wasn't given his name, officials said.

DMV clerk Sam Alexis at the Northern Manhattan Traffic Violations Bureau received up to $600 a week in bribes on top of his salary by accepting between $20 and $100 from ticketed motorists or their lawyers to quash summonses, according to state Inspector General Catherine Leahy Scott.

The investigation also found that clerk Alicia Eddie improperly retrieved confidential information from the DMV computer system to referred motorists to Alexis in exchange for $10 each time.

Alexis, Eddie and one former clerk were also accused of steering motorists to certain defense lawyers in exchange for cash or meals. Officials said they often texted or called attorneys throughout the workday to make the referrals.

Incredibly, the bureau co-supervisor, Sonia Wise, who has worked at the TVB for almost two decades and been a supervising clerk since 2007, testified under oath that she became aware of a potential ticket-fixing scheme in 2012 or 2013, when a lawyer informed her that an unnamed clerk was running a bribery scheme.

"Unconvincingly, Wise claimed to the Inspector General that because [the] Attorney had not named the clerk, she did not need to take further action, and did not report [the] Attorney's assertion to anyone, including her supervisors, others at DMV, or the Inspector General," the report said.

"Wise's inaction allowed Alexis's scheme to continue unabated until this investigation."

Phone records showed that Alexis and other clerks had hundreds of interactions with defense lawyers during work hours because they lacked "meaningful supervision," the IG said.

Supervisors admitted that clerks fraternizing with lawyers was a "big problem" but did nothing to stop it, the report said.

Alexis admitted to the ticket-fixing operation in sworn testimony, according to authorities.

"If the person seems like a down-to-earth person, I'll just tell them, 'Look, we can take care [of the ticket] now if you want. You'll get your receipt; it'll be done today.' And if they say yes, they want to do that — of course. I say it in a way that they know.... that this is under the books, you know what I mean — and I send them to the [hearing] room, they get it dismissed. When they come back out, they hand me the money and then that's how I do that," Alexis was quoted as telling investigators.

Alexis also explained the scheme of getting payola from lawyers for referring them motorists with tickets.

"Basically, all we do is, if a motorist has a lot of points or if he's facing possible suspension of his license . . . we well them, 'You know, you might want to think about hiring a lawyer. If you do want to go that route, I can let you know who to speak to. I can recommend you somebody,' " he said.

The IG report said the case was presented to prosecutors for criminal prosecution but was declined, without explanation.

The findings were also forwarded to the state Joint Commission on Public Ethics and the state court system's Attorney Grievance Committee for any appropriate actions against private attorneys involved in corruption.

The IG's recommendations, including disciplinary actions, new anti-corruption policies and additional training for DMV employees, were all accepted by DMV and implemented.

— ADVERTISEMENT —

P-165

Case 1:18-cv-02710-EK-LB Document 1-8 Filed 06/06/18 Page 1 of 65

"My investigation found a Traffic Violations Bureau mired in corrupt practices from public employees taking cash for fixing tickets to attorneys offering clerks improper payments and gifts to garner new clients, all while under woefully deficient direct oversight," said IG Leahy Scott.

"These were routine practices at a facility where well-established policies and rules were spurned, and I am pleased the DMV has taken these issues extremely seriously with a commitment toward substantial reforms."

The DMV said it was installing new cameras above workstations to deter corruption, limiting employee access to confidential records and providing new ethics training.

FILED UNDER    **BRIBERY, CORRUPTION, DMV, NYPD**

Recommended by

P-166

# EXHIBIT G

## McDonough & McDonough, LLP
### COUNSELORS AT LAW

401 Franklin Avenue, Suite 210
Garden City, New York 11530

(516) 333-2006
FAX (516) 333-0200
NEWYORKETHICSLAWYER.COM

January 25, 2012

Barbara J. Fiala, Commissioner
Department of Motor Vehicles
6 Empire State Plaza
Albany, New York 12228

Re:   Improper Expulsion of Mario Capogrosso, Esq.

Dear Ms. Fiala:

This office represents Mario Capogrosso, Esq. in connection with his unilateral expulsion from the Brooklyn South DMV Adjudication center, and suspension from all DMV Adjudication centers. The purpose of this submission is to request reconsideration of the decision of December 23, 2011, as that decision was arbitrary and capricious, violated his constitutional rights of due process and has severely impacted his professional and personal lives.

Mr. Capogrosso has been practicing in the New York State Department of Motor Vehicle adjudication centers since 1995. He has mainly practiced in the Brooklyn South location. He has practiced by zealously representing his clients and has never had any founded complaints or grievances regarding his work. He has had nothing but a stellar record and his practice has grown as his clients appreciate his hard work and routinely seek out his representation.

On December 22, 2011, Mr. Capogrosso was in the attorneys' room at the Brooklyn adjudication center. He put his coffee down to the side of a table and thereafter asked another attorney, who regularly practices at the same center, Yakov Brody, Esq., "Excuse me, can I get my coffee." Out of nowhere Mr. Brody started screaming and spewing ethnically based expletives at Mr. Capogrosso; which will not be repeated here. Mr. Brody was yelling at the top of his voice. Mr. Capogrosso backed away, but thereafter Mr. Brody again began screaming racially expletives at him without cause. Feeling attacked Mr. Capogrosso responded in kind. While Mr. Capogrosso realizes his outburst was uncalled for and unprofessional, and is extremely shameful that he stooped to the level of his attacker, his response was in retaliation to the out of the blue verbal attack by Mr. Brody, which started the whole situation.

One of the managers of the center, Danielle, heard the exchange (again, Mr. Brody was yelling at the top of his lungs) and came into the room. In front of Mr. Cappagroso She stated "now's our chance to get rid of him", referring to Mr. Capogrosso. After she and Mr. Brody had left the room, Jeffrey Myers, Esq. then entered the room and sat where Mr. Brody had been sitting. He told Mr. Capogrosso that he overheard the exchange and said that Mr. Capogrosso should have hit Mr. Brody. Mr. Capogrosso responded "This is what I would have done" and punched the air. He never punched anyone or touched anyone during this whole exchange.

P-12

Meanwhile, apparently Mr. Brody and Danielle had called both the police and Bushra Vahat, the supervising Administrative Law Judge, with regard to the situation. The police and Ms. Vahat obtained affidavits from everyone in the courtroom, even people who did not witness the exchange. They did not take a statement from Mr. Capogrosso or ask for his version of events.

The next day, December 23, 2010, Mr. Capogrosso arrived at the Brooklyn South center ready to work for the clients he was meeting there. When he arrived he encountered chaos. There were "police" in the courtrooms taking affidavits from attorneys who were not even present the day before. Judge Gelpstein, the supervising Administrative Judge of the center, met Mr. Capogrosso in the courtroom and asked to see him in his office. When Mr. Capogrosso arrived in the office there were two "officers" in blue uniforms and Judge Vahat in the office. Mr. Capogrosso was told by Judge Gelpstein "You have to leave and if you come back here you are going to be arrested." Judge Vahat added "If you go into any Department of Motor Vehicle center you are going to be arrested." After Judge Vahat proclaimed this ad hoc expulsion, Mr. Capogrosso started to speak and ask what was going on. Judge Vahat told him that he wasn't wanted there and to get out. Mr. Capogrosso left the Brooklyn South adjudication center immediately thereafter.

Two weeks later Mr. Capogrosso contacted Judge Vahat and asked her to explain her determination. She advised that if Mr. Capogrosso was "good" and "stayed quiet" she would reconsider her determination three months later, and at that time determine if he can go back into other Department of Motor Vehicle adjudication centers, but he would not be allowed back into the Brooklyn South center. She further stated that he might eventually work his way back into the Brooklyn South center, but for an indefinite period of time he was prohibited from entering that center.

Mr. Capogrosso's livelihood is based in the Brooklyn South adjudication center. That is where his clients are, that is where the cases he handles are venued. He has approximately 496 clients currently, and someone has to appear on their matters. This illegal and improper prohibition is preventing Mr. Capogrosso from representing his clients and has deprived him of his livelihood. Since the date of this incident and determination, Mr. Capogrosso has been forced to hire other attorneys to handle his cases in the Brooklyn South center so that no defaults or other negative results occur.

To date, Mr. Capogrosso has not received anything in writing with respect to this determination. Moreover, as stated above, no hearing was ever conducted in connection with this matter nor was Mr. Capogrosso even heard with respect to the facts surrounding the incident that led to the determination to prohibit Mr. Capogrosso from the adjudication centers. Clearly, the determination of Judge Gelpstein and Judge Vahat was arbitrary and capricious and violated Mr. Capogrosso's constitutional due process rights.

This matter is akin to that in *Lindemann v. American Horse Shows Association*, 164 Misc.2d 937, 624 N.Y.S.2d 723 (Sup.Ct. N.Y.Cty. 1994). In *Lindemann* the defendant banned members from participation in equestrian sporting events, initiated after the members' indictment for alleged participation in a scheme to electrocute horses. The Court therein held "[u]nder New York law a fair hearing involving the possible suspension of a property right is 'an obligation imposed ... by those fundamental principles of basic justice and fair play which underlie our entire system of jurisprudence (citation omitted)." Id at 730. Moreover, the Court found that "[t]here can be no fair and impartial hearing unless the person charged is accorded a meaningful opportunity to respond to the charges and to rebut them." Id at 731. "As noted by our Court of Appeals in *Saumell v. N.Y. Racing Association, Inc.*, 58 N.Y.2d at 242, supra, while the association "was not obligated to resolve questions of credibility

P-13

before denying petitioner access to its facilities, the evidence ... was at best equivocal and, in light of the 20-day delay and importance of access to petitioner's livelihood, an insufficient basis for exclusion without a hearing." *Id* at 733.

In the instant matter, Mr. Cappagosso was similarly banned indefinitely from his livelihood, without a hearing and without decision makers even hearing Mr. Capogrosso's side of the story. No affidavit was taken from Mr. Capogrosso nor was he entitled to view the alleged 'evidence' against him. Yet, summarily, the supervising Administrative Judges banned him from entering the centers at which he practices law.

Putting aside the violation of Mr. Capogrosso's constitutional rights in the matter, and the arbitrary and capricious nature of the determination, the penalty imposed was so disproportionate to the alleged offense as to shock the conscience. If sanction imposed 'shocks the judicial conscience" it "constitutes an abuse of discretion as a matter of law" (citations omitted). *Diefenthaler v. Klein*, 27 A.D.3d 347, 811 N.Y.S.2d 653 (1st Dept. 2006). In the instant matter, the expulsion of Mr. Capogrosso from all adjudication centers for a three month period of time and from the Brooklyn South center at which he makes his living indefinite ; based upon the incident that occurred is shocking to the conscience and clearly an abuse of discretion. Mr. Capogrosso did not start the verbal assault. While he now recognizes that he shouldn't have verbally struck back, it was not he who first used ethnic comments and profanity in a professional setting. Indeed, Mr. Brody was not punished in the same way (or at all), yet he created this whole situation and made similar types of improper comments. Moreover, while Mr. Capogrosso realizes he should not have even intimated how he would have punched by swinging at the air, he did not touch or strike any person; a demonstration which took place when Mr. Brody was not in the room.

In sum, Mr. Capogrosso was verbally attacked while merely trying to do his job. He reacted to the attack and went on the defensive. The situation never should have occurred, and unfortunately escalated out of control - but this situation occurred due in no part to the actions of Mr. Capogrosso. He was the victim of a horrible verbal assault; yet he has been the one prejudiced. To ban him from entering any adjudication center for three months and from indefinitely entering the Brooklyn South center where he earns his livelihood is so disproportionate to the offense it is shocking and abusive.

By reason of all of the foregoing, it is respectfully requested that the prohibition imposed upon Mr. Capogrosso be reversed. He should be allowed to enter any adjudication center he needs to in order to continue representing his clients forthwith.

As this matter has had a direct and substantial impact upon Mr. Capogrosso's practice and income, we await your prompt response to this submission.

Very truly yours,

Chris McDonough

CGM/hs

P- 14

# EXHIBIT H

Yakkity sack

METRO

# Yakkity sack

By Brad Hamilton

March 17, 2013 | 4:00am



BENCHED: The Post profiled DMV judge Bushra Vahdat last Sunday. A day later, she was suspended without pay.

BENCHED: The Post profiled DMV judge Bushra Vahdat last Sunday. A day later, she was suspended without pay. ( )

Judge Motormouth has lost her license to gab.

DMV supervisor Bushra Vahdat, the city's top traffic judge, has been suspended without pay — one day after The Post revealed that she spent four hours one workweek jabbering about renting her summer home.

Vahdat, who also was in charge of traffic courts in Rochester, Buffalo and Suffolk County, got the boot Monday following the exposé last Sunday about her wheeling and dealing, which was captured on secret audio and videotape.

"Suspended pending a hearing in accordance with civil-service law," DMV spokeswoman Jackie McGinnis wrote in an e-mail.

McGinnis said that videotape of the transaction in Vahdat's office in Queens, recorded by a private investigator and obtained by The Post, had been under review by the state Inspector General's Office.

**Yakkity sack**

"The matter was originally sent to the IG and was first referred by the IG to DMV on Monday," she wrote.

Vahdat had been banned from doing outside work in 2007 but spent parts of three workdays last year on a deal to rent out her Martha's Vineyard spread for $3,350 the last week of August 2012.

The tapes reveal meandering conversations, including one two-hour phone call in which the judge gossips and yammers with the P.I. on such matters as family vacations and her daughter's messy apartment.

This is the second time the IG's Office has recommended action against Vahdat. Its investigators found in 2007 that she represented Payless Shoes, an outside client of her private law practice, without permission — and tried to use her position as a judge to get the city to dismiss $200,000 in fines that for a private client.

Recommended by

P – 6

# EXHIBIT I



STATE OF NEW YORK
OFFICE OF THE STATE INSPECTOR GENERAL

**Final Report
October 17, 2007**

# DMV Official Violated Agency Rules on Outside Employment

### SUMMARY OF FINDINGS/RECOMMENDATIONS

The Office of the State Inspector General determined that Bushra Vahdat, a Senior Administrative Law Judge in the New York State Department of Motor Vehicles (DMV), violated DMV rules when she used agency equipment to conduct non-State business. In response to the Inspector General's findings, DMV counseled Vahdat regarding her conduct and revoked her authorization for outside work.

### ALLEGATION

The Inspector General received a complaint in April 2007 that Vahdat had represented Payless Shoes before the New York City Environmental Control Board (ECB) during her work hours as a DMV Senior Administrative Law Judge (ALJ). It was also alleged that Vahdat used a DMV fax machine and telephone to communicate with the ECB on behalf of the private firm.

### SUMMARY OF INVESTIGATION

Vahdat, who is licensed to practice law in New York, began her employment as a DMV ALJ in 1992 and became a Senior ALJ in 1998 assigned to the Queens North DMV Office. Prior to her employment at DMV, in 1990, Vahdat had worked at ECB.

In late 2006, Vahdat was contacted by her niece, who is a partner at a private law firm in New York City, seeking Vahdat's assistance in resolving summonses issued to Payless Shoes by ECB during the past 10 years. The summonses, which totaled approximately $200,000, related to alleged violations by Payless Shoes of New York City sidewalk vending regulations. The law firm in which Vahdat's niece is a partner had been retained by Payless Shoes to represent it in New York State.

P-7

Section 3.7 of the DMV Employee Handbook requires that any employee who wishes to engage in any outside employment or activity must obtain prior written approval from DMV. DMV also requires that the outside employment not interfere with the performance of the employee's official duties.

In October 2004, Vahdat submitted to DMV a Request For Approval To Engage In Outside Employment/Activity. Vahdat stated in her request that her outside activity would be limited to "referrals of cases from family or friends to other attorneys." In November 2004, DMV granted Vahdat's request with the following restrictions: (1) travel to or from the outside activity is not permitted during work hours, and (2) the use of any State equipment, materials, property, staff or other resources for the outside activity is prohibited.

After receiving the request for assistance from her niece, Vahdat contacted ECB in an attempt to resolve the outstanding summonses. The Inspector General's investigation found, and Vahdat admitted, that she sent faxes on DMV letterhead and made and received phone calls from the Queens North DMV Office in furtherance of her activities on behalf of for Payless Shoes. On one occasion in January 2007 she also attended a meeting with ECB staff during work hours; however, she properly charged this time to her leave accruals.

While Vahdat told the Inspector General's Office she did not view herself as representing Payless Shoes, ECB employees the Inspector General interviewed were under the distinct impression that Vahdat represented the firm, since Vahdat was the only person who appeared at ECB to resolve the summonses. Vahdat said she received no compensation for her work on behalf of Payless Shoes.

## FINDINGS/RECOMMENDATIONS

The Inspector General determined that Vahdat used DMV resources to fax and telephone ECB in violation of her outside employment authorization from DMV. In addition, by using DMV letterhead to fax materials related to her outside employment, Vahdat might have created the mistaken impression that DMV had official involvement in her private activities. This Office recommended that DMV review Vahdat's conduct and determine if disciplinary or other action is appropriate. We also recommended that DMV determine if closer monitoring of outside activities by agency employees is warranted.

DMV advised the Inspector General's Office that DMV Counsel's Office has counseled Vahdat about her conduct, and that a counseling memorandum will be issued to her. DMV further advised that Vahdat's authorization to do outside legal work has been revoked.

P- 8

# EXHIBIT J

Home (/)        Find a lawyer (/find-a-lawyer)

No photo
provided

# Mario Capogrosso's reviews
★ ★ ★ ★ ★  6 total

Review Mario Capogrosso (/attorneys/10532-ny-mario-capogrosso-1480563/write_review.html)

View contact info (/attorneys/10532-ny-mario-capogrosso-1480563.html#contact)

| | | |
|---|---|---|
| 5 Star | (/attorneys/10532-ny-mario-capogrosso-1480563/reviews.html?rating=5) | 100% (/attorneys/10532-ny-mario-capogrosso-1480563/reviews.html?rating=5) |
| 4 Star | | 0% |
| 3 Star | | 0% |
| 2 Star | | 0% |
| 1 Star | | 0% |

**Best lawyer Yet**
★ ★ ★ ★ ★
Posted by Usher October 30, 2015



I know him for a nice few years now and had quite a few tickets and he dismissed all of them he is a great lawyer I would recommend everyone to give him a try !

This review is from a person who hired this attorney.

Hired attorney 

## we thank GOD for you .sultan glory

★★★★★

Posted by sultan September 27, 2015

my husband and I ,meet lawyer Mario Capogrosso, in Coney island ,we needed help and he took our case, and help my husband sultan: mr Capogrosso explain how the law work and the court work ,he was very professional ,my husband and I thank him very very much, thank you sir.

This review is from a person who hired this attorney.

Hired attorney 

## Very Helpful

★★★★★

Posted by Tanya September 25, 2015

My name is Tanya, and I met 1st met Mario over a decade ago in Brooklyn when looking for someone to help out with a traffic ticket. Mario explained everything very clearly and in great detail, and didn't promise he'd win but explained we had much better odds with him representing us. He won our case to my surprise and throughout the years whenever we needed his services or a different...

More ❤

This review is from a person who hired this attorney.

Hired attorney 

## 12 years working with Mario

★★★★★

Posted by Mario Capogrosso in 2003, and have hired him over the years to help out with several traffic tickets. Mario has always been very sharp, attentive, and has won a few cases for me. As he states up front, "you have

a better chance with me than without me", so have no illusion that you're
going to win every case. You're not. But after watching him several times,
he truly is GREAT at his...

**More** ⌄

This review is from a person who hired this attorney.

Hired attorney 

### Excellent experience

★★★★★

Posted by Arek from New Paltz August 27, 2015

What other lawyers said is impossible for him it was simple and doable. His
rates are reasonable and much lower compared to others. Mr. Capogrosso
helped me with many cases, criminal and traffic offenses. Highly
recommended!

This review is from a person who hired this attorney.

Hired attorney 

### He won my case!

★★★★★

Posted by Hector August 19, 2010

I approached Mr. Capogrosso at Brooklyn South DMV 4 months ago after I
posted bond for my traffic violation (Seat Belt). I asked him to represent me
on my hearing on August 18th, 2010. He sat down with me for 10 minutes
and reviewed my case right before we went and saw the judge. He was
very persuasive and nailed the cop who wrote me the ticket on the
inconsistencies...

**More** ⌄

Write a review for Mario Capogrosso (/attorneys/10532-ny-mario-
capogrosso-1480563/write_review.html)

About Avvo (/about_avvo/about_us)     Careers (/about_avvo/jobs)

Review your lawyer (/review-your-lawyer)     Blog (//stories.avvo.com)

For lawyers (/for-lawyers)

Recently Answered Questions (/free-legal-advice/recent)

Terms of use (/support/terms)    Privacy policy (/support/privacy)

Support (https://support.avvo.com/hc/en-us)

Community guidelines (/support/community_guidelines)    Sitemap (/sitemap)



© Avvo Inc. All Rights Reserved 2018

(//www.facebook.com/pages/Avvo/42923877554905)

# EXHIBIT K



# Matter of Teague

Matter of Teague 2015 NY Slip Op 06301 Decided on July 28, 2015 Appellate Division, First Department Per Curiam Published by New York State Law Reporting Bureau pursuant to Judiciary Law § 431. This opinion is uncorrected and subject to revision before publication in the Official Reports.

Decided on July 28, 2015 SUPREME COURT, APPELLATE DIVISION First Judicial Department
David Friedman, Justice Presiding,
Rolando T. Acosta
Leland G. DeGrasse
Rosalyn H. Richter
Paul G. Feinman, Justices.
M-1137

[*1]In the Matter of Eamon Teague, an attorney and counselor-at-law: Departmental Disciplinary Committee for the First Judicial Department, Petitioner, Eamon Teague, Respondent.

Disciplinary proceedings instituted by the Departmental Disciplinary Committee for the First Judicial Department. Respondent, Eamon Teague, was admitted to the Bar of the State of New York at a Term of the Appellate Division of the Supreme Court for the Second Judicial Department on November 3, 1993.

Jorge Dopico, Chief Counsel, Departmental

P-167

Disciplinary Committee, New York

(Jun H. Lee, of counsel), for petitioner.

Arthur L. Gallagher, for respondent.

PER CURIAM

Respondent Eamon Teague was admitted to the practice of law in the State of New York by the Second Judicial Department on November 3, 1993. At all times relevant to this proceeding, respondent maintained an office for the practice of law within the First Judicial Department and practiced primarily as a solo practitioner handling traffic matters in the Manhattan North and Bronx offices of the Traffic Violations Bureau (TVB).

In 2012 and 2013, the Departmental Disciplinary Committee (DDC) brought 13 charges against respondent, six of which were sustained by the Referee after a hearing, all pertaining to [*2]his demeanor and actions while practicing in the TVB. The six charges were subsequently confirmed by the Hearing Panel in its report of January 13, 2015 and the seven others were dismissed.

By petition dated March 17, 2015, the DDC seeks an order, pursuant to Rules of the Appellate Division, First Department (22 NYCRR) §§ 603.4(d) and 605.15(e), and Judiciary Law § 90(2), confirming the Hearing Panel's findings of fact and conclusions of law and imposing a sanction that this Court deems just and proper.

Respondent was charged with having made patently offensive racial, ethnic, homophobic, sexist, and other derogatory remarks to attorneys, in violation of rule 8.4(h) of the Rules of Professional Conduct (Rules); insulting an administrative law judge in a public forum, and being disruptive inside of and/or in the vicinity of hearing rooms, in violation of rule 3.3(f) (2); and improperly importuning court clerks to recalendar cases even when told it could not be done, in violation of rule 8.4(b) and (d). The evidence cited by the Referee and confirmed by the Hearing Panel as upholding these charges included testimony of three TVB Administrative Law Judges: one who received complaints of disruptive or explosive conduct on respondent's part over the years and personally witnessed such behavior on several occasions; one who was called "a disgrace" by respondent in an open hearing room during or after a contentious hearing; and one who, after reprimanding respondent for talking in the courtroom, experienced him as irate, rude, loud, and combative. In addition, three

P-168

attorneys who practiced traffic law at the Manhattan North TVB testified that respondent had for years cursed and made obscene, racist comments, and uttered profanities about ethnicity and homosexuality within the public areas of the TVB; he had also threatened one of the attorneys on more than one occasion.

The Referee's July 14, 2014, report recommended that respondent should be "publicly sanctioned" and directed to attend an anger management program, based on respondent's use of "vituperative and unseemly remarks" made to two Administrative Law Judges and his inappropriate language used with other attorneys. The Referee noted the generally unpleasant work atmosphere at the TVB, and that inappropriate language amongst and between the attorneys "appeared to be commonplace." She attributed respondent's misbehavior to "poor impulse control" and a "hair trigger response." The Referee also noted that respondent admitted that he used inappropriate language, and intended to seek counseling. Further, he had never been convicted of any offense involving violence, is active in his church, does pro bono work related to traffic cases, and seeks to be successful on behalf of his clients.

The Hearing Panel disaffirmed the Referee's recommendation of a "public sanction," which it understood to be a recommendation of a public censure. It noted the regularity over the years of respondent's public remarks to other attorneys that were profane, racist, sexist, homophobic, obscene or threatening, his disrespect to and for the two Administrative Law Judges, and that he was also found to have improperly importuned TVB clerks to engage in acts that he was told could not be done. The Hearing Panel recommended a one-month suspension. The DDC seeks an order confirming the Hearing Panel's findings of fact and conclusions of law, and argues for a just and appropriate sanction.

Sanction of attorneys for similar types of misconduct has ranged from public censure to suspension, depending on the conduct and the existence of mitigating and/or aggravating factors (see Matter of Sondel, 111 AD3d 168, 178 [1st Dept 2013] [six-month reciprocal suspension for obnoxious and contumacious language and attitude, and contemptuous behavior before an Immigration Law Judge and opposing counsel). Attorneys found to have engaged in unprofessional, undignified and discourteous conduct have been censured or given short periods of suspension (see e.g. Matter of Kahn, 16 AD3d 7 [1st Dept 2005][six-month suspension for pattern of sexually oriented and offensive comments directed at female attorneys and teenage clients dating as far back as 1991]; Matter of Hayes, 7 AD3d 108 [1st Dept 2004] [censure for accusations against court and its clerk of racism and prejudice and for other insolent disrespectful remarks after receiving an unfavorable ruling; aggravation included two prior admonitions, mitigation included respondent's advanced age and suspension would effectively end career]; [*3]Matter of Delio, 290 AD2d 61 [1st Dept

P- 169

2001] [censure for disrespectful comments of the court made in a short colloquy and affirmation submitted three days later; remorse, apology to judge, and unblemished disciplinary history]; Matter of Dinhofer, 257 AD2d 326, 328 [1st Dept 1999] [three-month suspension based on censure by the U.S. District Court for the Southern District of New York for calling a federal judge "corrupt" during a telephone conference; this Court opined that "[w]hile respondent has no other disciplinary record, such conduct adversely impinges upon respondent's fitness to practice law and requires more than public censure"]; Matter of Schiff, 190 AD2d 293 [1st Dept 1993] [censure for directing vulgar, obscene, and sexist epithets toward opposing counsel at a single deposition]).

Even assuming, as the Referee found, that it is true that inappropriate language by attorneys is commonplace at the TVB, we fail to see how this constitutes mitigation or otherwise excuses respondent's ongoing and public inappropriate behavior. Respondent has shown inexcusable disrespect in open court to two Administrative Law Judges. He has spewed racist, sexist, homophobic and offensive epithets against other attorneys that any reasonable person, let alone a reasonable attorney, would know are simply unacceptable in public discourse. The "policy underlying the rules governing professional responsibility [ ] seeks to establish a minimum level of conduct below which no lawyer can fall without being subject to disciplinary action'" (In re Holtzman, 78 NY2d 184, 192 [1991] [quoting from Code of Professional Responsibility, Preliminary Statement], cert denied, 502 US 1009 [1991]). Respondent's conduct should not and will not be tolerated. Furthermore, we find it of concern that he attempted to undermine the functioning of the TVB by his repeated requests of the clerks to recalendar cases, even after being informed by more than one clerk that what he was asking would violate TVB policy.

Accordingly, the Committee's motion is granted to the extent of confirming the Hearing Panel's findings of facts and conclusions of law. We disaffirm the Hearing Panel's recommendation of a one-month suspension, and direct that respondent should be suspended for a period of three months, and until further order of this Court, and respondent should continue anger management treatment for a period of one year, monitored by the New York City Bar Association's Lawyer Assistance Program .

All concur.

Order filed. [July 28, 2015]

Friedman, J.P., Acosta, DeGrasse, Richter, and Feinman, JJ.

P- 170

Respondent suspended from the practice of law in the State of New York for a period of three months, effective the date hereof, and until further order of this Court. Opinion Per Curiam. All concur.

ק - ו׀ו

# EXHIBIT L

| Start Date | Subject | Due Date |
|---|---|---|
| Tue 3/31/2015 | Red Hook Pa. 99 Visit. Pl. 441 ... @ 9am 718-414- ... 260 ... 4/26/71 paid 300 | Tue 5/5/2015 |
| Mon 11/10/2014 | Manh South BS ... AAW ... 5/15/15 @ 1:00 tot 150 pd 60 owe 90 917 ... | Tue 5/5/2015 |
| Tue 3/24/2014 | BS M ... AAT ... 6/5/15 @ 8:30/10:30 12/15/ ... tot 150 pd 50 owe 100 1 ... | Tue 5/5/2015 |
| Mon 8/4/2014 | BS R ... 5/15/15 @ 8:30 AAW ... tot 150 pd 50 1 ... | Tue 5/5/2015 |
| Thu 4/23/2015 | ... Pl ... 7 tot 325 pd 200 owe 1 ... | Wed 5/6/2015 |
| Tue 4/21/2015 | BS K ... AAY ... paid 150 @ ... 7 | Wed 5/6/2015 |
| Thu 11/18/2014 | BS B ... 1 5/6/15 @ 10:30 tot 200 pd 25 owe 175 ... | Wed 5/6/2015 |
| Thu 9/11/2014 | BS J ... AAW1 ... 5/6/15 @ 8:30 ... tot 150 pd 30 owe 120 ... | Wed 5/6/2015 |
| Thu 5/8/2014 | BS A ... AAX ... 5/6/15 @ 1:00 pd 100 4 ... pp ... | Wed 5/6/2015 |
| Thu 4/2/2015 | Upstate Harrison Town Court Patergin 5/7/15 @ 9am 718-01 ... 9262 H23025SVFD HPD325XV8T req adj Check | Thu 5/7/2015 |
| Mon 12/22/2014 | BS M ... to 150 pd 100 owe 50 549 2 ... A22 | Thu 5/7/2015 |
| Mon 3/16/2015 | Stl Isl BS ... AAX7 ... BS 5/7/15 @ 1 ... 6 tot 200 pd 40 owe 160 ... | Thu 5/7/2015 |
| Thu 3/12/2015 | BS L ... AAU3 ... 5/7/15 @ 4:30 371 1 ... 31 tot 150 pd 50 owe 100 | Thu 5/7/2015 |
| Mon 5/4/2015 | BS B ... he AAX3 ... 4 5/8/15 @ 10:30 tot 150 pd 60 owe 90 ... 7 ... | Fri 5/8/2015 |
| Mon 4/20/2015 | BS V ... dur AAX ... 5 tot150 pd 150 ... | Fri 5/8/2015 |
| Tue 1/6/2015 | BS Sh ... ar 5/8/15 @ 10:30 pd 150 AAX ... 3 | Fri 5/8/2015 |
| Fri 1/2/2015 | BS 5/8/15 @ 8:30 A ... h AAW801 ... pd 100 owe 50 | Fri 5/8/2015 |
| Mon 2/23/2015 | Stl Isl C ... y pd 200 ... 5591 5/8/15 @ 8:30 391 ... | Fri 5/8/2015 |
| Tue 2/17/2015 | BS E ... d AAW0 ... 5/8/15 @ 8:30 tot 150 pd 80 owe 70 | Fri 5/8/2015 |
| Tue 2/17/2015 | BS A ... m AAX ... 5/15 @ 10:30/2:30  tot 150 pd 30 ... | Fri 5/8/2015 |
| Fri 12/5/2014 | Manh South C ... AAW8 ... 6 pd 150 5/8/15 @ 8:30 ... pd 150 in full | Fri 5/8/2015 |
| Wed 7/9/2014 | BS A ... n 5/8/15 @ 2:30 pd 120 in full 7 ... | Fri 5/8/2015 |
| Tue 2/17/2015 | BS E ... di AAS ... 5 pd 100 5/8/15 @ 2:30 ... | Fri 5/8/2015 |
| Tue 11/25/2014 | BS K ... ko AAX ... 096 tot 100 pd 60 owe 4 5/11/15 @ 2:30 ... | Mon 5/11/2015 |
| Wed 8/13/2014 | Bklyn N A ... pd 150 AAX ... | Mon 5/11/2015 |
| Tue 2/17/2015 | BS A ... a AAU3 ... 5/11/15 @ 2:30 pd 125 in full 7 ... | Mon 5/11/2015 |
| Wed 5/14/2014 | BS Zl ... AAX ... 5/11/15 @ 1:00 ... pd 125 | Mon 5/11/2015 |
| Mon 6/2/2014 | BS K ... s tot 75 pd 75 AAR ... 2 5/11/15 @ 1:00 2 ... 6 | Mon 5/11/2015 |
| Wed 4/1/2015 | BS R ... le AAW2 ... 50 5/12/15 @ 10:30 tot 100 pd 60 owe 40 ... | Tue 5/12/2015 |
| Mon 3/9/2015 | BS M ... n 5/12/15 @ 10:30 AAX3 ... 9 ... 4 | Tue 5/12/2015 |
| Mon 10/20/2014 | BS B ... ll AAW3 ... 1 5/12/15 @ 10:30 ... 7 ... 62 pd 150 | Tue 5/12/2015 |
| Tue 9/23/2014 | BS Sh ... v AAW1 ... 6 5/12/15 @ 8:30 tot 150 pd 50 owe 100 2 ... | Tue 5/12/2015 |
| Tue 6/17/2014 | Rect Str R ... n AAW ... 1 @ 1 ... 2 0/36 pd 200 ... | Tue 5/12/2015 |
| Tue 2/17/2015 | Queens S R ... ski 5/12/15 @ 8:30 pd 250 10/7/14 @ 8:30 AAS3 ... | Tue 5/12/2015 |
| Thu 4/9/2015 | Manh South T ... AAY ... 5/ ... 15 @ 1:00 paid 200 ... | Wed 5/13/2015 |
| Wed 3/11/2014 | BS O ... n AAX ... 8 5/13/15 @ 10:30 ... 0 tot 125 pd 40 owe 85 | Wed 5/13/2015 |
| Fri 6/13/2014 | BS ... in 5/13/15 @ 2:30 AAW ... 2 pd 150 in ... 2 ... | Wed 5/13/2015 |
| Thu 5/29/2014 | BS M ... AAT ... 3 5/13/15 @ 1:00 pd 100 ... | Wed 5/13/2015 |
| Tue 8/12/2014 | BS R ... AAT ... 5/13/15 @ 8:30 pd 200 in full 2 ... | Wed 5/13/2015 |
| Fri 2/13/2015 | BS M ... i 5/13/15 @ 2:30 AAW ... 75 pd 100 8 ... | Wed 5/13/2015 |
| Mon 6/23/2014 | BS Sh ... 5/13/15 @ 2:30 AAU2 ... 6 pd 100 w ... | Wed 5/13/2015 |
| Tue 9/16/2014 | BS K ... AAX ... 3 5/14/15 @ 8:30 ... 0 150 by check w ... | Thu 5/14/2015 |
| Wed 6/25/2014 | BS M ... li AAW6 ... 4 pd 150 5/14/14 @ 10:30 4 ... | Thu 5/14/2015 |
| Tue 1/20/2015 | BS H ... lay AAX6 ... 1340 5/15/15 @ 8:30 pd 200 in full 5 ... | Fri 5/15/2015 |
| Tue 1/15/2015 | BS L ... b AAX ... 3 5/15/15 @ 8:30 Pd 100 ... | Fri 5/15/2015 |
| Mon 12/1/2014 | Bklyn N ... 089 pd 150 AAX3 ... 20 5/ ... 15 @ 10:30 ... | Fri 5/15/2015 |
| Fri 11/14/2014 | Manh South ... H ... b 5/15/15 @ 2:30 AAX ... pd 25 ... | Fri 5/15/2015 |
| Mon 11/17/2014 | Manh South R ... ley 5/15/15 @ 1:00 AAX1 ... 2 pd 150 in full ... | Fri 5/15/2015 |
| Thu 1/8/2015 | BS H ... y 5/15/15 @ 1:00 REA AAW ... 3 4476 pd 50 ... | Fri 5/15/2015 |
| Tue 12/9/2014 | BS H ... 5/15/15 @ 8:30 AAW8 ... 4 pd 100 ... | Fri 5/15/2015 |
| Thu 4/16/2015 | BS F ... AAX ... 5/18/15 @ 1:00 9 ... tot 150 pd 50 owe 100 | Mon 5/18/2015 |
| Mon 4/27/2015 | ... ok Tu ... 2 ... 778 5/ ... 3/[aid 300 in full AR6 ... | Mon 5/18/2015 |

Mario H. Capogrosso                                          1                              5/5/2015 5:36 AM

| Start Date | Subject | Due Date |
|---|---|---|
| Thu 5/21/2015 | BS G████████ AAR████ ███ ███ ███ pd 50 owe 100 | Thu 5/21/2015 |
| Thu 5/21/2015 | Appeal K███ AAW█████2 Total 110 pd 60 owe 50 ███ | Thu 5/21/2015 |
| Thu 5/21/2015 | Stl Isl p█████ 551X████28 paid 100 ████ | Thu 5/21/2015 |
| Thu 5/21/2015 | Upstate k██ 2K████████0 and 2 comps paid 250 + 100 + 40 | Thu 5/21/2015 |
| Thu 7/17/2014 | BS G████ AAW█████ 5/21/15 @ 4:30 687 261 620 7/8/48 9██ tot 150 pd 150 by check pus... | Thu 5/21/2015 |
| Fri 2/13/2015 | BS B████so 5/21/15 @ 2:30 AAW████6 pd 150 | Thu 5/21/2015 |
| Fri 8/15/2014 | BS M█████-AAT██████5 5/21/15 @ 2:30/4:30  pd 150 ████ | Thu 5/21/2015 |
| Thu 10/9/2014 | Rect Str S█████████er 5/21/15 @ 2:30 AAU████ | Thu 5/21/2015 |
| Tue 4/14/2015 | BS G██████ AAT████████ █1 paid 200 ███ | Fri 5/22/2015 |
| Wed 3/18/2015 | BS R███ AAX████91 tot 150 pd 50 owe 100 5/22/15 @ 10:30 | Fri 5/22/2015 |
| Wed 10/8/2014 | BS G████████ AAX████ ███ pd 150 5/22/15 @ 8:30 | Fri 5/22/2015 |
| Wed 4/29/2015 | BS F█████ AAW█████ 5/22/15 4/29/15 @ 10:30 ███████ ███ 8 pd 100 | Fri 5/22/2015 |
| Fri 5/30/2014 | Bklyn N A██████a AAW████6 pd 100 in full 5/22/15 @ 10:30 ███ ███ ███ /... | Fri 5/22/2015 |
| Tue 7/15/2014 | BS Esp█████a 5/22/15 @ 10:30 AAU██████3 7/15/14 @ 10:30 pd 150 █ | Fri 5/22/2015 |
| Fri 6/6/2014 | Bklyn N S█████lander███████ D AAT█████ ███ 5/88 pd 150 ██ | Fri 5/22/2015 |
| Wed 10/8/2014 | BS L█████ AAX█████04 5/26/15 @ 10:30 ███ ███ 6 tot 125 pd 50 owe 75 | Tue 5/26/2015 |
| Tue 9/9/2014 | Bklyn N P████████ko AAT████ █ pd 150 pd 40 bond 5/26/15 @ 2:30 ███ | Tue 5/26/2015 |
| Fri 5/30/2014 | BS V███5/26/15 @ 1:00 AAW█████ | Tue 5/26/2015 |
| Tue 9/30/2014 | BS H█████████v AAU████████15 5/26/15 @ 8:30 pd 100 ████ | Tue 5/26/2015 |
| Tue 7/29/2014 | BS C███ AAW█████4 pd 150 5/26/15 @ 8:30 ███ | Tue 5/26/2015 |
| Tue 7/8/2014 | BS S███ AAU███████ 5/26/15 @ 2:30 ███████8 tot 100 pd 100 pd 40 bond | Wed 5/27/2015 |
| Thu 4/16/2015 | Stl Isl █████ AAW█████4 5/27/15 @ 2:30 tot 200 pd 150 owe █ | Wed 5/27/2015 |
| Wed 4/15/2014 | BS F█████ ███████k 5/27/15 @ 10:30 AAX██████ tot 15o pd 100 owe 50 | Wed 5/27/2015 |
| Wed 1/28/2015 | Upstate G████v 1████████M tot 350 pd 200 owe 150 ███ | Wed 5/27/2015 |
| Wed 5/28/2014 | BS W████ AAW█████6 5/27/15 @ 1:00 pd 150 by check ███ | Wed 5/27/2015 |
| Wed 7/23/2014 | BS T███████nt AAW████████ 5/27/15 tot 150 pd150 610 722 848 10/01 347 777 ███... | Wed 5/27/2015 |
| Wed 7/16/2014 | Bklyn N E█████se 5/27/15 @ 10:30 pd 150 in full AAS██████ ███ ███8 | Wed 5/27/2015 |
| Wed 10/1/2014 | BS A█████ AAT████32 + comp tot 150 pd 150 708 820 496 5/27/15 @ 8:30 | Wed 5/27/2015 |
| Wed 3/4/2015 | Manh South K███████ri AAY██████76 5/28/15 @ 1:00 tot 200 ███ | Thu 5/28/2015 |
| Thu 7/3/2014 | BS R████t 5/28/15 @ 4:30 pd 100 AAT██████ | Thu 5/28/2015 |
| Thu 4/30/2015 | Queens South D█████ AAW████44 5/28/15 @ 2:30 pd 200 ████ | Thu 5/28/2015 |
| Thu 5/29/2014 | BS A██████ev 5/28/15 @ 4:30 AAT███████ ███ ███49 tot 150 pd 100 owe 50 ███ | Thu 5/28/2015 |
| Thu 2/19/2015 | BS K████r 5/28/15 @ 10:30 AAU████ ███ ██1 tot 100 pd 50 owe 50 | Thu 5/28/2015 |
| Mon 12/22/2014 | Rect Str A█████dy AAW█████4 5/28/15 @ 8:30/10:30  tot 200 pd 100 owe 100 | Thu 5/28/2015 |
| Thu 3/5/2015 | Bklyn N C██ AAU████ ███ 5/28/15 @ 4:30 ███ pd 125 | Thu 5/28/2015 |
| Fri 4/24/2015 | BS S███████n 5/29/15 @ 8:30 AAX████████ tot 150 pd 50 owe 100 pd 40 Bond | Fri 5/29/2015 |
| Mon 11/10/2014 | BS D████ AAW████ 5/29/15 @ 8:30 ████████ | Fri 5/29/2015 |
| Wed 10/29/2014 | BS Z████ar AAX██████ 5/29/15 @ 1:00 ███ ███ 112 137 ██1 pd 125 | Fri 5/29/2015 |
| Mon 3/23/2015 | Stl Isl M███████o paid 200 ██████████ AAX7221745 6/1/15 @ 10:30 | Mon 6/1/2015 |
| Wed 3/4/2015 | Manh South R███ AAX█████2 6/1/15 @ 2:30 w t150 check ███ 975 391 770 10/30 10/30 | Mon 6/1/2015 |
| Tue 11/18/2014 | BS B████ AAX██████ 6/1/15 @ 2:30 ███ 974 ███ 0 tot 150 pd 25 owe 125 | Mon 6/1/2015 |
| Mon 11/10/2014 | Manh South B█████n 6/1/15 @ 2:30 AAU██████24 pd 150███ 516 150 ███████5 | Mon 6/1/2015 |
| Fri 5/8/2015 | BS A█████ AAX██████6 6/1/15 @ 8:30/2:30  tot 150 pd 50 owe 100 ███ | Mon 6/1/2015 |
| Wed 6/4/2014 | BS R██████ AAW██████76 9280 6/1/15 @ 1:00 pd 150 ████████ | Mon 6/1/2015 |
| Mon 12/22/2014 | Manh South B███ AAW████72 tot 150 pd 60 owe 90 6/1/15 @ 8:30 ███ /... | Mon 6/1/2015 |
| Mon 11/10/2014 | Rect Str V█████s AAT███████4 pd 150 ███ ██ pd 150 6/1/15 @ 10:30 | Mon 6/1/2015 |
| Mon 3/9/2015 | Upstate Harrison Town Court █████v 6/2/15 @ 9 am MG████W tot 300 pd 200 owe 100 █ | Tue 6/2/2015 |
| Fri 1/23/2015 | BS O████r AAR██████████ pd 150 ███ ███ 444 6/2/15 @ 8:30 ██ | Tue 6/2/2015 |
| Mon 7/28/2014 | Queens N J█████y AAX█████ 6/2/15 @ 8:30 pd 200 in full 677 ███ | Tue 6/2/2015 |
| Thu 8/21/2014 | BS H█████ AAR████████ tot 150 pd 150 9██ ███ 605 570 ███ ███ ███ 8/21/14 @ 8:30 | Tue 6/2/2015 |
| Tue 6/3/2014 | BS C██████ AAX██████1 6/2/15 @ 1:00 Tot 150 Pd 50 owe 100 ███ | Tue 6/2/2015 |
| Thu 4/16/2015 | Bklyn N F██████ AAW██████ paid 150 by check 6/3/15 @ 8:30 ███ | Wed 6/3/2015 |

Mario H. Capogrosso

1 A.

P-173

| Start Date | Subject | Due Date | |
|---|---|---|---|
| Tue 12/30/2014 | BS B███ AAX3██████ 5/18/15 @ 1:00 tot 150 pd 50 owe 100 ████████████████ | Mon 5/18/2015 | Called |
| Tue 5/20/2014 | BS Fre█████ 5/18/15 @ 1:00 pd 200 AAW██████████████████ | Mon 5/18/2015 | Called |
| Wed 3/18/2015 | BS C████ 5/18/15 @ 8:30/10:30  AAU0██████████████ tot 80 pd 80 in full | Mon 5/18/2015 | Called |
| Wed 4/8/2015 | BS R███ AAR0██████ 5/19/15 @ 8:30 tto 150 pd 50 owe 100 ████████████ No██████ | Tue 5/19/2015 | Called |
| Tue 2/17/2015 | BS M█████████ AAY████████ 5/19/15 @ 10:30 paid 150 in full ████████████████ | Tue 5/19/2015 | Called |
| Thu 7/3/2014 | BS J███ AAW3█████ 5/19/15 @ 2:30 tot 50 pd 30 owe 20 ███████████ Not █████ | Tue 5/19/2015 | Called |
| Thu 4/9/2015 | Bklyn N C█████ E███████ AAX██████ tot 150 pd 150 5/20/15 @ 8:30 ████████████ | Wed 5/20/2015 | Called |
| Tue 1/6/2015 | BS H████ AAY███████ 5/20/15 @ 1:00 pd 150 ████████████████ paid | Wed 5/20/2015 | Called |
| Wed 11/5/2014 | Manh South B███ AAX███████ 5/20/15 @ 8:30 ████████████████ | Wed 5/20/2015 | Called |
| Fri 9/19/2014 | BS A█████ AAX██████ pd 150 5/20/15 @ 1:00 ████████████ | Wed 5/20/2015 | Called |
| Thu 10/2/2014 | Manh South N███ 5/20/15 @ 1:00 █████ pd 150 in full 10/2/14 @ 1:00 AAW███ | Wed 5/20/2015 | Called |
| Wed 8/27/2014 | Bklyn N R███ pd 200 5/20/15 @ 1:00 AAW███████ 8/27/14 @ 1:00 ████████ | Wed 5/20/2015 | Called |
| Wed 10/22/2014 | BS G█████ AAT███████ 5/20/15 @ 8:30 ████████████ tot 100 pd 190 paid 40 bond use on... | Wed 5/20/2015 | Called |
| Wed 9/24/2014 | BS C████ AAT██████ 5/20/15 @ 8:30 tot 150 pd 50 owe 100 █████ Not Avail. | Wed 5/20/2015 | Called |
| Mon 11/10/2014 | BS L█ AAT9█████ 5/20/15 @ 8:30 pd 100 ████████ Mulb, No███ op██ | Wed 5/20/2015 | Called |
| Thu 7/17/2014 | BS C████ AAW████ 5/21/15 @ 4:30 ████████ 917-301-4529 tot 150 pd 150 by check push 18 | Thu 5/21/2015 | Called |
| Fri 2/13/2015 | BS B████████ 5/21/15 @ 2:30 AAW██████ pd 150 ████████████ | Thu 5/21/2015 | Called |
| Fri 8/15/2014 | BS M███ AAT██████ 5/21/15 @ 2:30/4:30  pd 150 ████████ | Thu 5/21/2015 | Called |
| Thu 10/9/2014 | Rect Str S█████████ 5/21/15 @ 2:30 AAU3█████████ pd 200 | Thu 5/21/2015 | Called |
| Tue 4/14/2015 | BS ████████ AA████████ 1 paid 200 ████████████████ | Fri 5/22/2015 | Called |
| Wed 3/18/2015 | BS R███ AAX0█████ tot 150 pd 50 owe 100 5/22/15 @ 10:30 ████████ | Fri 5/22/2015 | Called |
| Wed 10/8/2014 | BS G██████ AAX█████████ pd 150 5/22/15 @ 8:30 ████████████ | Fri 5/22/2015 | Called |
| Wed 4/29/2015 | BS R███ AAW████████ 5/22/15x A 4/29/15 @ 10:30 ████████████████ Called by | Fri 5/22/2015 | Called |
| Fri 5/30/2014 | BKlyn N A███████ AAW██████ pd 100 in full 5/22/15 @ 10:30 ████████████████ | Fri 5/22/2015 | Called |
| Tue 7/15/2014 | BS E██████ 5/22/15 @ 10:30 AAU████████ 7/15/14 @ 10:30 pd 150 ████████████ | Fri 5/22/2015 | Called |
| Fri 6/6/2014 | Bklyn N S█████████ NEEDS BOND AAT0██████ 917-459-3538 pd 150 ████████████ | Fri 5/22/2015 | Called |
| Wed 10/8/2014 | BS ████████ AAX00█████ 5/26/15 @ 10:30 █████ tot 150 ████ tot 125 pd 50 owe 75 | Tue 5/26/2015 | Called |
| Tue 9/9/2014 | Bklyn N P█████████ AAT████████ 22 pd 150 pd 40 bond 5/26/15 @ 2:30 ████████ | Tue 5/26/2015 | Called |
| Fri 5/30/2014 | BS Wu 5/26/15 @ 1:00 AAW██████3█████████████ pd 100 ████████████ Mulb. | Tue 5/26/2015 | Called |
| Tue 9/30/2014 | BS H█████████ AAU0█████████ 5/26/15 @ 8:30 pd 100 ████████████ | Tue 5/26/2015 | Called |
| Tue 7/29/2014 | BS G██ AAT████████ pd 150 5/26/15 @ 8:30 ████████████ Not aligns ind. | Tue 5/26/2015 | Called |
| Tue 7/8/2014 | BS S███ AAU0█████████ 5/26/15 @ 2:30 ████████ tot 100 pd 100 pd 40 bond ████████ | Tue 5/26/2015 | Called |
| Thu 4/16/2015 | Stl Isl E███ AAW███████ 5/27/15 @ 2:30 tot 200 pd 50 owe 150 ████████████ | Wed 5/27/2015 | Called |
| Wed 4/15/2015 | BS F██████████ 5/27/15 @ 10:30 AA██████ tot 15o pd 100 owe 50 ████████ | Wed 5/27/2015 | Called |
| Wed 1/28/2015 | Upstate G████ 1F████████ tot 350 pd 200 owe 150 ████████████ 5/27/15 @ 1:00 | Wed 5/27/2015 | Called |
| Wed 5/28/2014 | BS W███ AAW█████████ 5/27/15 @ 1:00 pd 150 by check ████████████ | Wed 5/27/2015 | Called |
| Tue 7/23/2014 | BS T██████ AAW███████ tot 150 pd150 ████████████ 5/27/15 @ 2:30 | Wed 5/27/2015 | Called |
| Thu 7/16/2014 | Bklyn N F██████ 5/27/15 @ 10:30 pd 150 in full AAS4██████ | Wed 5/27/2015 | Called |
| Wed 10/1/2014 | BS A████ AAT█████████ + comp tot 150 pd 150 ████ 5/27/15 @ 8:30 11 pts ████████ | Wed 5/27/2015 | Called |
| Wed 3/4/2015 | Manh South K████████ AAW█████ 5/28/15 @ 1:00 tot 200 ████████████ +46-330- | Thu 5/28/2015 | Called |
| Thu 7/3/2014 | BS P███ 5/28/15 @ 4:30 pd 100 AAT██████ 576 638 214 ████████  8331 | Thu 5/28/2015 | Called |
| Thu 4/30/2015 | Queens South D█████ AAW█████████ 5/28/15 @ 2:30 pd 200 ████████████ | Thu 5/28/2015 | Called |
| Thu 5/29/2014 | BS A████████ 5/28/15 @ 4:30 AAT█████████ tot 150 pd 100 owe 50 ████████ | Thu 5/28/2015 | Called |
| Thu 2/19/2015 | BS K████████ 5/28/15 @ 10:30 AA██████████████ 1 tot 100 pd 50 owe 50  by May | Thu 5/28/2015 | Called |
| Mon 12/22/2014 | Rect Str A█████████ AAW██████ 5/28/15 @ 8:30/10:30  tot 200 pd 100 owe 100████████ | Thu 5/28/2015 | Called |
| Thu 3/5/2015 | Bklyn N C█ AAU3████████ 5/28/15 @ 4:30 ████████ pd 125 | Thu 5/28/2015 | Called |
| Mon 11/10/2014 | BS D███ AAW██████ 5/29/15 @ 8:30 3█████████ pd 150 | Fri 5/29/2015 | Called |
| Wed 10/29/2014 | BS Z█████ AAX0██████ 5/29/15 @ 1:00 ████████████ pd 125 | Fri 5/29/2015 | Called |
| Ion 3/23/2015 | Stl Isl M█████████ paid 200 ████████████ AAX██████ 6/1/15 @ 10:30 | Mon 6/1/2015 | Ne Pla |
| Wed 3/4/2015 | Manh South R███ AAW████████ 6/1/15 @ 2:30 to t150 check re████████ | Mon 6/1/2015 | |
| Tue 11/18/2014 | BS B███ AAX0█████ 6/1/15 @ 2:30 ████████████ tot 150 pd 25 owe 125  No ████ | Mon 6/1/2015 | Called |
| Mon 11/10/2014 | Manh South B████ 6/1/15 @ 2:30 AAW██████ pd 150 ████████████ | Mon 6/1/2015 | |

P-174

| Start Date | Subject | Due Date | |
|---|---|---|---|
| Tue 4/7/2014 | BS ████████ AAX████ 6/3/15 @ 10:30 ████████████████ 5 pd 150 | Wed 6/3/2015 | Called |
| Thu 6/5/2014 | BS ████████ AAW████ 6/3/15 @ 2:30 ████████████-8331 Tot 150 pd 50 | Wed 6/3/2015 | Called |
| Mon 3/9/2015 | Bklyn N ████████ 6/3/15 @ 8:30 AAT████████ | Wed 6/3/2015 | Called |
| Fri 8/8/2014 | BS ████████ AAT████ 6/3/15 @ 2:30 ████████████ 60 pd 100 | Wed 6/3/2015 | Called |
| Tue 8/5/2014 | BS ████████ AAT████ tot 150 pd 55 owe 95 ████████ | Wed 6/3/2015 | Called |
| Wed 9/10/2014 | BS ████████ AAT████ pd 100 6/3/15 @ 8:30 ████████ | Wed 6/3/2015 | Called |
| Wed 6/25/2014 | BKLYN N ████ 6/25/14 @ 2:30 AAU████ ████ pd 150 in full | Thu 6/4/2015 | Called |
| Wed 5/6/2015 | BS ████████ AAX████ ████████ paid 150 in full | Thu 6/4/2015 | Called |
| Tue 11/25/2014 | BS ████ AAW████ 6/4/14 @ 4:30 pd 100 ████ | Thu 6/4/2015 | Called |
| Tue 3/24/2015 | Bklyn N ████████ AAXS████ 5 pd 150 ████ | Thu 6/4/2015 | Called |
| Thu 4/2/2015 | Manh North ████ AAX████ 6/4/15 @ 8:30 ████ tot 200 pd 100 owe ... | Thu 6/4/2015 | Called |
| Fri 3/6/2015 | Stl Isl ████ 6/4/15 @ 2:30 AAX████ pd 200 ████ | Thu 6/4/2015 | Called |
| Tue 7/15/2014 | BS ████████ 12/1/89 pd 150 ████████ AAX████ | Thu 6/4/2015 | |
| Mon 6/9/2014 | BS ████████ AAW████ 6/4/15 @ 4:30 ████ pd 100 | Thu 6/4/2015 | Called |
| Tue 6/24/2014 | BS ████ AAW████ 6/4/15 @ 1:00 ████████ tot 100 pd 80 owe ... | Thu 6/4/2015 | Called |
| Thu 10/2/2014 | Stl Isl ████ 6/4/15 @ 4:30 ████ | Thu 6/4/2015 | |
| Fri 8/8/2014 | BS ████████ AAW████ 6/4/15 @ 10:30 pd in full other d... | Thu 6/4/2015 | |
| Tue 11/25/2014 | BS ████ 6/4/15 @ 8:30 AAT████ to 60 pd 60 in full ████ | Thu 6/4/2015 | Called |
| Fri 8/22/2014 | BS ████████ AAT████ 6/4/15 @ 8:30/4:30 | Thu 6/4/2015 | Called |
| Wed 4/15/2015 | BS ████ AAU████ 6/5/15 @ 10:30 ████ 5 tot 150 pd 150 by check | Fri 6/5/2015 | Called |
| Wed 2/18/2015 | BS ████ 6/5/15 @ 2:30 AAW████ 147 972 tto 125 pd 125 ████ | Fri 6/5/2015 | Called |
| Fri 4/24/2015 | Stl Isl ████ AAX████ 438 4/24/66 pd 150 6/8/15 @ 8:3... | Mon 6/8/2015 | Called |
| Fri 6/20/2014 | Bklyn N ████ 6/8/15 @ 10:30 AAU████ pd 150 3 ████ | Mon 6/8/2015 | |
| Thu 8/21/2014 | BS ████ AAU████ 6/8/15 @ 10:30 ████ tot 150 pd 100 owe 50 | Mon 6/8/2015 | Called |
| Mon 6/16/2014 | BS ████ AAW████ pd 150 ████ 6/8/15 @ 10:30 | Tue 6/9/2015 | Called |
| Tue 3/10/2015 | BS ████ AAX████ 6/9/15 @ 2:30 20 owe 130 6/9/15 @ 10:30 ████ | Tue 6/9/2015 | Called |
| Fri 3/13/2013 | Queen N ████ AAX████ 01 paid 200 ████ | Tue 6/9/2015 | |
| Wed 8/6/2014 | BS ████████ AAW████ 6/9/15 @ 10:30 ████ tot 150 pd 150 ████ | Tue 6/9/2015 | Called |
| Tue 9/30/2014 | BS ████████ AAT████ 6/9/15 @ 8:30 pd 200 ████ | Tue 6/9/2015 | Called |
| Wed 11/12/2014 | Rect Str ████ 6/9/15 @ 10:30 AAU████ 3 pd 125 ████ | Wed 6/10/2015 | |
| Tue 4/14/2015 | BS ████ AAW████ 6/10/15 @ 2:30 204 112 ████ 48 tot 100 pd 100 ████ 2 tot 100 pd 50 ... | Wed 6/10/2015 | Called |
| Mon 4/13/2015 | BS ████████ AAW████ ████ tot 150 pd 100 owe ... | Wed 6/10/2015 | Called |
| Mon 8/25/2014 | Bklyn N ████████ AAX████ pd 150 ████ | Wed 6/10/2015 | Called |
| Tue 8/19/2014 | Bklyn N ████████ AAW████ 6/10/15 @ 10:30 pd 150 ████ to 150 p... | Wed 6/10/2015 | Called |
| Thu 7/17/2014 | BS ████████ AAX████ AAW████ 6/10/15 @ 2:30 ████ | Wed 6/10/2015 | Called |
| Wed 6/25/2014 | BS ████████ AAX████ 6/10/15 @ 1:00 ████ tot 150 pd 100 owe 50 | Wed 6/10/2015 | Called |
| Tue 2/17/2015 | BS ████████ AAX████ 21 pd 150 6/10/15 @ 2:30 | Thu 6/11/2015 | Called |
| Thu 5/21/2015 | BS ████ to 50 f████ AAU11520S6530 4████ pd 50 in full | Thu 6/11/2015 | |
| Wed 5/6/2015 | BS ████ AAU11████ 6/11/15 @ 1:00 539 461 344 9/24/81 ████ 4 pd 50 in full | Thu 6/11/2015 | Called |
| Fri 8/22/2014 | BS ████ AAW████ 5 tot 150 pd 150 ████ tot 150 pd 100 owe... | Thu 6/11/2015 | Called |
| Mon 6/16/2014 | BS ████ AAW████ 6/11/15 @ 4:30 ████ | Fri 6/12/2015 | Called |
| Fri 3/20/2015 | BS ████ AAX████ 3 tot 100 paid 25 owe 75 6/12/15 @ 10:30 ████ | Fri 6/12/2015 | Called |
| Tue 2/3/2015 | BS ████████ AAY████ 6/12/15 @ 10:30 Pd 150 4████ | Fri 6/12/2015 | Called |
| Fri 12/19/2014 | BS McD████ AAX████ 5 tot 200 pd 140 owe 60 ████ | Fri 6/12/2015 | Called |
| Wed 7/2/2014 | BS ████ 6/12/15 @ 2:30 pd 150 ████ AAT████ sent ch for 40 head 1 reate... | Fri 6/12/2015 | Called |
| Tue 7/1/2014 | BS ████ AAT████ 6/12/15 @ 1:00 ████████ pd 150 prob lic | Fri 6/12/2015 | Called |
| Wed 12/10/2014 | BS ████ AAW████ 6/15/15 @ 1:00 pd 150 ████ | Mon 6/15/2015 | Call |
| Tue 11/25/2014 | BS ████ AAW████ 6/15/15 @ 10:30 pd 100 ████ | Mon 6/15/2015 | Call |
| Mon 3/9/2015 | BS ████ 6/15/15 @ 1:00 pd 100 pd 80 bonds ████ | Mon 6/15/2015 | Call |
| Mon 7/28/2014 | BS ████ AAT████ 6/15/15 @ 2:30 pd 150 9████ | Mon 6/15/2015 | Call |
| Wed 6/11/2014 | BS ████ AAT████ 6/15/15 @ pd 100 ████ | Mon 6/15/2015 | Call |
| Thu 12/18/2014 | BS ████ AAW████ 925 pd 150 3████ | | |

| Start Date | Subject | Due Date |
|---|---|---|
| Fri 11/14/2014 | Stl Isl Z███ 6/15/15 @ 8:30 AAW████ ████ tot 200 pd 200 ███-███-███ ████ Bal ██ | Mon 6/15/2015 Called |
| 5/8/2015 | BS D███ AAU██████ 6/16/15 @ 10:30 tot 150 pd 70 owe 80 ██████████████████ | Tue 6/16/2015 Called |
| Tue 4/14/2014 | Stl Isl A█████ 6/16/15 @ 8:30 B██████████ ████████████████ pd 200 ... | Tue 6/16/2015 Called |
| Mon 8/25/2014 | BS P███ AAX████████ ████ 41 6/16/15 @ 1:00 6█████████████ pd t... | Tue 6/16/2015 Called |
| Thu 2/5/2015 | BS H███ AA██████ 2/5/15 @ 2:30 tot 125 pd 125 6/16/15 @ 2:30 ██████████████ | Tue 6/16/2015 Called |
| Tue 12/2/2014 | BS G███ 6/16/15 @ 8:30 AAU█████ 6 pd 100 in full 2█ May Bill | Tue 6/16/2015 Called |
| Wed 1/14/2015 | BS S█████ 6/16/15 @ 1:00 REA AAT████ 83 tot 150 pd 153 ████████████ | Tue 6/16/2015 Called |
| Mon 4/6/2015 | BS ████ 789█████ NJ pd 150 ██████████████ 5/27/15 @ 1:00 Lost M Scraul | Wed 6/17/2015 |
| Wed 3/25/2015 | Stl Isl M████ AAW███████ 6/17/15 @ 2:30 ███-███-████ tot 200 paid 100 owe 100 | Wed 6/17/2015 Called |
| Fri 4/10/2015 | BS D█████ AA████████ ██████████████████████ 6/17/15 @ 8:30 ██ pd, Acu | Wed 6/17/2015 Called |
| Thu 12/18/2014 | BS E█████ AAW██████ 6/17/15 @ 10:30 tot 150 pd 80 owe 70████████ | Wed 6/17/2015 Called |
| Wed 7/9/2014 | BS G██ 6/17/15 @ 2:30 AAR██████ 12 tot 100 pd 100 ██████████████ | Wed 6/17/2015 Called |
| Thu 5/7/2014 | Upstate Harrison Town Court P█████ in 6/18/15 @ 9am ██-███ ██████████████ BT req adj... | Thu 6/18/2015 |
| Tue 10/21/2014 | BS B██ AAX████████ 6/18/15 @ 8:30 pd 150 ███-███-███ Cont be Capital / Trial $16. | Thu 6/18/2015 Called |
| Fri 10/17/2014 | BS D███ 313█████ TC 6/18/15 @ 8:30 ███-███-███-███ ██ Pd X 50 | Thu 6/18/2015 Called |
| Thu 5/21/2015 | BS D███ paid 240 by money order ████████ AX3703604 ███████████ | Fri 6/19/2015 Ex |
| Mon 5/4/2015 | Bklyn N G█████ AAX███████ ███-███-████ @ 8:30 pd 150 ████████ ell | Fri 6/19/2015 Called |
| Fri 4/10/2015 | Stl Isl T█████ 6/19/15 @ 8:30 AAX█████████ tot 200 pd 50 owe 150 ███-███-███ | Fri 6/19/2015 Called |
| Mon 9/29/2014 | BS ██████ ski 6/19/15 @ 8:30 ███-███-████ ███-███-████ pd 150 2 | Fri 6/19/2015 Called |
| Fri 1/9/2015 | BS S██████ buk AAW████ 43 6/22/15 @ 8:30 ██████████████ pd 150 | Mon 6/22/2015 |
| Mon 3/16/2015 | BS H███ AAX██████ 1 pd 150 ███████████ 6/22/15 @ 8:30 █████ | Mon 6/22/2015 Called |
| Thu 6/26/2014 | F███ AA██████ 2 6/22/15 @ 1:00 tot 150 pd 100 owe 50 ███-███-███ ██-███-████ phut | Mon 6/22/2015 |
| Tue 4/14/2014 | BS F█████ Check AA█████████ 6/22/15 @ 8:30 tot 150 pd 150 ██████████ pd 203 | Mon 6/22/2015 |
| Tue 7/1/2014 | Upstate Co███ by 16 Cooper M█████ g█████ B█████ment ████████ ████████████ pd 200 o... | Mon 6/22/2015 |
| Mon 4/20/2015 | Manh D█████ Req AAX█████ 64 6/23/15 @ 2:30 paid 1██ ███-███-████-███ Voic | Tue 6/23/2015 Called |
| Wed 3/4/2015 | Manh B█████ ista AA███████ 6/23/15 @ 10:30 ███-███-███-███ tot 200 pd 100 owe 100 mil B | Tue 6/23/2015 |
| Tue 8/12/2014 | BS G███ AAW████ 5T 5██-██ 266 6/23/15 @ 2:30 ██-███ tot 200 pd 100 owe 100 ████-███ | Tue 6/23/2015 Called |
| Tue 4/21/2014 | BS S███ AAP███████ 6/24/15 @ 1:00 paid 150 ██-███-███-██ ███-███-███-███ Not S██ | Wed 6/24/2015 Called |
| Mon 12/1/2014 | Manh South C█████ 6/24/15 @ 2:30 ████████████████ 4 AAX█████ 04 pd 150 pd 40 ███████ | Wed 6/24/2015 Called |
| Tue 10/14/2014 | BS F███████ AA█████ 6/24/15 @ 8:30 tot 150 pd 75 owe 75 ████████████████ | Wed 6/24/2015 Called |
| Tue 6/10/2014 | Bklyn N Z██ AAT██████ 6/24/15 @ 10:30 ██████████████ tot 150 pd 150 ███-███-███ | Wed 6/24/2015 Called |
| Thu 4/2/2014 | BS T███ AAU███████ ██-███-████-███ @ 1:00 ████████████ paid 125 | Thu 6/25/2015 Called |
| Tue 12/2/2014 | BS S██ AAX██████ 0 8912,6/25/15 @ 8:30 ████████████ tot 150 pd 50 owe 100 ███-███-███ | Thu 6/25/2015 Called |
| Fri 11/14/2014 | BS V█████ ez AAX██████ tot 150 pd 150 ██████████████ | Thu 6/25/2015 Called |
| Mon 7/14/2014 | BS D█████ y 6/25/15 @ 2:30 AAX███ 00 pd 150 ██████████ ███-███-███ Mul b d 11 | Thu 6/25/2015 |
| Thu 7/10/2014 | BS L████ AAW██████ 3 6/25/15 @ 1:00 pd 4███████████████ | Thu 6/25/2015 Called |
| Thu 1/22/2015 | BS ████ AAR███████ 46/25/15 @ 2:30 pd 100 1██████████████ Unavailable | Fri 6/26/2015 Called |
| Wed 7/23/2014 | BS M████ 6/25/15 @ 2:30 AAR███████ tot 150 pd 50 owe 100 █████ 71 | Fri 6/26/2015 |
| Mon 3/16/2015 | BS A█████ AAW2███████ pd 50 6/26/15 @ 8:30 7██ ███-███-███████ | Fri 6/26/2015 Called |
| Fri 10/24/2014 | Manh South B█████ AAU█████ 05 pd 15██████████████ | Fri 6/26/2015 Called |
| Tue 8/5/2014 | BS Z███ █████ AAX██████ 6 pd 150 6/26/15 @ 8:30 ███████████████ | Fri 6/26/2015 Called |
| Fri 7/11/2014 | BS Sh█████ r AAT███████ pd 150 6/26/15 @ 1:00 w███████████ | Fri 6/26/2015 Called |
| Tue 7/22/2014 | BS S███ AAR████████ tot 125 pd 60 owe 65 6/20/15 @ ████-███-███-███ ███-███-█████ | Fri 6/26/2015 Called |
| Thu 3/19/2015 | BS U███ AAX3██████ 6/29/15 @ 8:30 AAW███████████████ paid 25 | Mon 6/29/2015 Called |
| Fri 12/12/2014 | BS M███ AAX39█████ 9█████████████ ███-███-████ paid 100 in full | Mon 6/29/2015 Called |
| Mon 8/11/2014 | BS H█████ AAW8████████ 6/29/15 @ 2:30 █████████████████ ███-███-███ | Mon 6/29/2015 Called |
| Thu 3/19/2015 | BS R███ AAX6██████ 6 6/30/15 @ 8:30 ███-███-██████████ paid 100 in full Pd | Tue 6/30/2015 |
| Tue 3/3/2015 | Bklyn N D█████ ████████ 0/15/15 @ 8:30 ███-███-███ tot 125 pd 75 owe... | Tue 6/30/2015 Called |
| ue 10/28/2014 | BS ████ AAR2█████ tot 150 pd 150 owe 20 6/30/15 @ 8:30 ██████████████ | Tue 6/30/2015 Called |
| Fri 10/10/2014 | Bklyn N T█████ AAW0187143 6/30/15 @ 1:00 597 ███-███-███ ███ 78 pd 150 | Tue 6/30/2015 Called |
| Tue 7/15/2014 | BS L██ ███-███-███ AAT2██████ 6/30/15 @ 1:00 pd 80 for t lee | Tue 6/30/2015 Called |
| Mon 7/7/2014 | BS P███ AAX█████████ pd 200 will not app 7/1/15 @ 1:00 ███-███-███-███████████ | Wed 7/1/2015 Called |

Mario H. Capogrosso        3        5/21/2015 1:05 PM

P - 176

| Start Date | Subject | Due Date |
|---|---|---|
| Mon 8/25/2014 | BS Zaher AAW████████ 1072 7/2/15 @ 8:30 TN ██████ ████ pd 150 ████ | Thu 7/2/2015 |
| Ved 4/15/2015 | BS Velazquez AAY████████5 7/3/15 @ 8:30 ████████13 tot 150 pd 100 owe 50 | Fri 7/3/2015 |
| Wed 3/25/2015 | BS Morgan AAX████████████ 588 7/6/15 @ 10:30 tot 125 pd 20 owe 105 ████████ | Mon 7/6/2015 |
| Wed 1/7/2015 | BS Z██████ AAX████ 2 pd 100 ██████████████████ | Mon 7/6/2015 |
| Mon 7/14/2014 | BS L██████ 7/6/15 @ 1:00 AAT██████1 pd 125 g ███████████████████78 | Mon 7/6/2015 |
| Thu 6/26/2014 | BS Greenbaum pd 150 678████████ ████████ ████ | Mon 7/6/2015 |
| Mon 9/29/2014 | BS A████a tot 125 pd 60 owe 65 AAW██████74 7/6/15 @ 8:30/1:00 ████████ | Mon 7/6/2015 |
| Mon 8/4/2014 | BS A████a tot 125 pd 125 AAW█████0 2 7/6/15 @ 2:30 ████████████████████ | Mon 7/6/2015 |
| Mon 7/21/2014 | BS Mah████ent AAT████81 pd 100 7/6/15 @ 2:30 571 ████████████████ | Mon 7/6/2015 |
| Mon 9/29/2014 | BS A████a AAR█████1 7/6/15 @ 8:30/1:00 pd 100 in full 109 ████████████ | Tue 7/7/2015 |
| Fri 4/24/2015 | BS L██████ AAY█████4 7/7/15 @ 10:30 ████████████ 100 pd 100 ████████ | Tue 7/7/2015 |
| Wed 3/25/2015 | Bklyn N S████z AAY██████ ██████████████████845 paid 150 in full | Tue 7/7/2015 |
| Thu 7/24/2014 | BS Abel AAW█████1 pd 150 7/7/15 @ 1████████████████ | Tue 7/7/2015 |
| Mon 2/2/2015 | BS D████a AAT██████55 7/7/15 @ 10:30 █████████████ pd 150 | Wed 7/8/2015 |
| Fri 3/6/2015 | Bklyn N F████ AAX████████6 7/8/15 @ 10:30 paid 150 by check ████████████ | Wed 7/8/2015 |
| Wed 3/18/2015 | Queens South B███h 7/8/15 @ 8:30 Pd 200 AAY398████ ████████████ | Wed 7/8/2015 |
| Wed 10/15/2014 | BS G███n AAT██████3 7/8/15 @ 8:30 ████ ████████████tot 150 pd 50 owe 100 | Wed 7/8/2015 |
| Tue 10/7/2014 | BS Williams AAT██████ ████████l 7/8/15 @ 2:30 █████ | Wed 7/8/2015 |
| Fri 7/11/2014 | BS Mo███el AAX████████4 pd 150 7/8/15 @ 8:30 ██████████ | Wed 7/8/2015 |
| Tue 7/29/2014 | Bklyn N J████g 7/8/15 @ 10:30 AAU4██████4 pd 200 ████████████████ | Wed 7/8/2015 |
| Wed 2/18/2015 | BS Re███ check AAW█████05 pd 150 8/15 @ 10:30 ████████████████ | Wed 7/8/2015 |
| Wed 9/10/2014 | BS F██████te 7/8/15 @ 2:30 AAW█████ pd 150 ██████████████ | Wed 7/8/2015 |
| Fri 12/12/2014 | BS V████ic AAT██████ ██ 7/8/15 @ 1:00 ████████████ | Thu 7/9/2015 |
| Thu 3/26/2015 | BS D███ AAX██████2 tot 150 paid 100 owe 50 7/9/15 @ 4:30 ████████████ | Thu 7/9/2015 |
| Mon 12/15/2014 | Manh South S████ AAX██████81 paid 150 in full 7/9/15 @ 1:00 ████████ | Thu 7/9/2015 |
| Tue 10/21/2014 | BS Williams █████ AAT██████84 7/9/15 @ 1:00 ██████████████ | Thu 7/9/2015 |
| Fri 7/11/2014 | BS Y█████v AAW██████81 pd 150 ████████████████ @ 1:00 | Thu 7/9/2015 |
| Thu 7/10/2014 | BS M████ K████ █████a 7/9/15 @ 2:30 AAT██████86 7/10/14 @ 4:30 tot 150 pd 100 owe 50 | Thu 7/9/2015 |
| Mon 7/21/2014 | BS F██████z AAX██████4 7/9/15 @ 1:00 ████████████6 pd 150 ████████ | Thu 7/9/2015 |
| Fri 2/27/2015 | Bklyn N Check G█████n AAX██████5 7/9/15 @ 8:30/10:30 pd 150 ████████ | Thu 7/9/2015 |
| Mon 7/14/2014 | Bklyn N K████l AAU██████ 7/9/15 @ 10:30 pd 150 ████████ | Thu 7/9/2015 |
| Thu 11/6/2014 | BS S█████h AAW██████3 7/9/15 @ 8:30 pd 150 ████████ | Thu 7/9/2015 |
| Mon 7/28/2014 | BS N████s 7/9/15 @ 1:00 AAR█████ ████████-1915 tot 150 pd 50 owe 100 | Fri 7/10/2015 |
| Fri 5/8/2015 | BS B██████e AAX██████4 7/10/15 @ 10:30 tot 150 pd 150 ████████ | Fri 7/10/2015 |
| Wed 2/11/2015 | BS White AAX██████5 7/10/15 @ 8:30 ████████████████ | Fri 7/10/2015 |
| Fri 7/25/2014 | Bklyn N B███y ████████ 10/20/83 AAX██████ pd 150 7/10/15 @ 10:30 ████████ | Fri 7/10/2015 |
| Tue 7/29/2014 | BS L█████n AAU██████0 tot 150 pd 150 7/10/15 @ 1:00 ████████ | Fri 7/10/2015 |
| Tue 7/22/2014 | BS A████ AAX██████7 10/20/████████7 tot 125 pd 125 7/10/15 @ 1:00 ████████ | Mon 7/13/2015 |
| Fri 10/10/2014 | BS McNeil AAW██████5 7/13/15 @ 8:30 860 ████████████████ tot 150 pd 150 | Mon 7/13/2015 |
| Mon 5/4/2014 | BS Qasim Check AAW██████1 7/13/15 @ 8:30/10:30  tot 125 pd 30 owe 95 ████████ | Mon 7/13/2015 |
| Wed 10/15/2014 | Bklyn N A████d AAW██████1 7/13/15 @ 1:00 tot 150 pd 150 10/15/14 @ 1:00 ████████ | Mon 7/13/2015 |
| Tue 7/29/2014 | BS M████z AAT██████7/13/15 @ 1:00 tot 100 pd 100 7█████ ████████ | Mon 7/13/2015 |
| Tue 12/23/2014 | BS D███y AAR██████26 7/13/15 @ 10:30 ██████6 tot 150 pd 100 owe 50 | Tue 7/14/2015 |
| Tue 7/22/2014 | BS A████ AAU██████1 7/14/15 @ 1:00 ██████████████43 | Tue 7/14/2015 |
| Tue 9/30/2014 | BS T█████a AAW██████2 7/14/15 @ 8:30 ████████ pd 150 16██████ | Tue 7/14/2015 |
| Fri 9/12/2014 | BS F█████h 7/14/15 @ 10:30 AAS█████4 pd 150 ██████████1 | Tue 7/14/2015 |
| Fri 7/25/2014 | BS M████n 7/14/15 @ 1:00 AAT██████ tot 125 pd 20 owe 105 ████████ | Wed 7/15/2015 |
| Wed 2/11/2015 | BS White AAW██████6 7/15/15 @ 8:30 ████████████████ pd 100 in full | Wed 7/15/2015 |
| Mon 7/21/2014 | BS █████ AAW██████ 7/15/15 @ 8:30 tot 150 pd 100 owe 50 ████████ | Wed 7/15/2015 |
| Mon 12/29/2014 | BS M█████wiri AAX██████2 7/15/15 @ 8:30 951 ████████████████ tot 150 pd 50 owe 100 | Wed 7/15/2015 |
| Wed 12/17/2014 | BS C█████s 7/15/15 @ 8:30 REA AAW2083815 12/17/14 @ 8:30 ████████████ | Wed 7/15/2015 |
| Fri 6/27/2014 | BS I██l AAR2631████ 7/15/15 @ 1:00 pd 125 ████████████ | Wed 7/15/2015 |

Called (handwritten, repeated down the right margin)

5/21/2015 1:05 PM

Mario H. Capogrosso

4

P-177

| Start Date | Subject | Due Date |
|---|---|---|
| Mon 7/28/2014 | BS Chi AAW██████21 7/15/15 @ 1:00 pd 125 ███████████████ | Wed 7/15/2015 *Called* |
| Wed 12/17/2014 | BS Gi███ Gl███k AAT██████████53 pd 200 7/15/15 @ 8:30 ████████ | Wed 7/15/2015 *No Phone* |
| Tue 3/10/2015 | Stl Isl M███████ 718-███-5283 AAU██████45 7/15/15 @ 8:30 ████████ tot 250 pd 250 | Wed 7/15/2015 *Called* |
| Wed 12/3/2014 | BS ██████ AAY█████ @ 4:30 AAY████████6 paid 200 w██████ | Thu 7/16/2015 *Called* |
| Fri 2/13/2014 | Manh South L██████ AAX█████70 tot 150 pd 150 ███████████████ | Thu 7/16/2015 *Called* |
| Mon 2/18/2015 | BS ████ AAW█████51 7/16/15 @ 10:30/1:00 ███████████ pd 100 in full | Thu 7/16/2015 *Called* |
| Thu 12/11/2014 | Manh South El████di AAU█████2 pd 125 w██████ 7/16/15 4:30 ████████ | Thu 7/16/2015 *Called* |
| Wed 8/13/2014 | BS L██ pd 80 █████lee AAT1263581 7/16/15 @ 1:00 REA | Thu 7/16/2015 |
| Tue 8/5/2014 | BS S███████ 7/16/15 @ 8:30/1:00 AAW█████2 pd 150 ███████ | Thu 7/16/2015 *Called* |
| Thu 7/31/2014 | BS I██ AAU█████4 7/16/15 @ 1:00 ███████████ | Thu 7/16/2015 *Called* |
| Thu 8/7/2014 | BS H████████ AAW██████6 7/16/15 @ 4:30 tot 150 pd 50 owe 100 ██████ | Thu 7/16/2015 *Called* |
| Fri 8/1/2014 | BS P███████ 7/16/15 @ 1:00 tot 150 pd 100 owe 50 ███████ | Thu 7/16/2015 *Called* |
| Fri 4/30/2015 | BS As████ AAW██████ REA 708-███-006 6/22/84 ██████3 tot 150 pd 100 owe 50 ██████ | Fri 7/17/2015 *Called* |
| Mon 4/6/2015 | Stl Isl o███████ ██████ AAW██████3 7/17/15 @ 10:30 ██████ | Fri 7/17/2015 *Called* |
| Fri 12/19/2014 | Manh N P████el AAX█████41 7/17/15 @ 8:30 tot 200 pd 200 ██████ | Fri 7/17/2015 *Called* |
| Wed 11/5/2014 | BS T██████ov AAW██████81 pd 150 ████████ | Fri 7/17/2015 *Called* |
| Tue 12/2/2014 | Rect S██ M████n AAW5██████ pd 150 in full 7/17/15 @ 2:30 ██████ | Fri 7/17/2015 *Called* |
| Mon 8/25/2014 | BS pd 80 █████lee H██████ ████████████ | Fri 7/17/2015 |
| Thu 1/15/2015 | BS Ma███ox AAX█████ ██3 7/20/15 @ 10:30 ███████ pd 100 in full | Mon 7/20/2015 |
| Mon 8/25/2014 | BS C██████ 7/20/15 @ 2:30 AAX█████5 tot 100 pd 20 owe 80 3██████ | Mon 7/20/2015 *Called* |
| Mon 8/18/2014 | BS S██████ AAX██████1 tot 150 pd 100 owe 50 ██████████ 7/20/15 @ 2:30 | Mon 7/20/2015 *Called* |
| Fri 10/17/2014 | Bklyn N P██████ 7/20/15 @ 1:00 AAT██████595 pd 150 ███████ | Mon 7/20/2015 *Called* |
| Tue 1/27/2015 | Manh South I██████ez AAX█████41 7/21/15 @ 10:30 pd 200 ███████ | Tue 7/21/2015 *Eagle* |
| Wed 11/5/2014 | Bklyn N Hu 7/21/15 @ 2:30 AAX██████████ 8 pd 150 in full | Tue 7/21/2015 *Called* |
| Fri 8/8/2014 | BS D██████ AAW██████65 pd 150 7/21/15 @ 1:00 8/8/14 @ 1:00 3██████85 | Tue 7/21/2015 *Called* |
| Wed 11/5/2014 | BS I██████ov 7/21/15 @ 1:00 AAT██████82 pd 150 w██████ | Tue 7/21/2015 *Called* |
| Tue 10/21/2014 | Bklyn N Z███k AAW██████ 7/21/15 @ 2:30 ██████████7 pd 150 | Tue 7/21/2015 *Called* |
| Fri 8/29/2014 | BS W████████ AAW██████60 tot 100 pd 100 8/29/14 @ 1:00 ██████ | Tue 7/21/2015 *Called* |
| Tue 5/5/2015 | BS M█████ AAT██████ 7/21/15 @ 10:30 12/15/73 tot 150 pd 50 owe 100 ██████ | Tue 7/21/2015 *Called* |
| Thu 8/7/2014 | BS M███████ AAY█████55 pd 150 7/21/15 @ 1:00 ██████████47 | Tue 7/21/2015 *Called* |
| Wed 3/25/2015 | BS B███ 313██████ ██████████ tot 150 pd 90 owe 60 7/22█ | Wed 7/22/2015 *Called* |
| Wed 1/21/2015 | BS S████ 7/22/15 @ 10:30 AAX██████ tot 150 pd 40 owe 110 ██████ | Wed 7/22/2015 *Called* |
| Mon 11/24/2014 | BS S██████ir 7/22/15 @ 8:30 AAX██████3 tot 150 pd 70 owe 80 ██████14 | Wed 7/22/2015 *Called* |
| Mon 8/11/2014 | BS l██ pd 80 █████lee AAR█████ 7/22/15 @ 1:00 ██████ | Wed 7/22/2015 |
| Mon 8/11/2014 | BS Y██ Pd 80 █████lee AAT██████3 7/22/15 @ 1:00 ██████ | Wed 7/22/2015 |
| Fri 8/8/2014 | BS M██████ █61-███-█6 pd 150 7/22/15 @ 1:00 AAT██████ | Wed 7/22/2015 *Called* |
| Mon 8/11/2014 | BS S██████ AAT██████44 7/22/15 @ 1:00 ████████ 62 tot 150 pd 40 owe 110 | Wed 7/22/2015 *Called* |
| Mon 8/18/2014 | BS B██████ AAR██████64 tto 125 pd 125 ██████████ 7/22/15 @ 1:00 | Wed 7/22/2015 *Called* |
| Wed 4/8/2015 | Bklyn N R██████ AAX██████6 7/23/15 @ 4:30 tot 150 pd 40 owe 110 ██████ | Thu 7/23/2015 |
| Tue 1/20/2015 | BS T██████ AAW██████ ██ ███51 3/26/78 7/23/15 @ 2:30 ██████████8 tot 150 pd 50 owe 100 | Thu 7/23/2015 *Called* |
| Fri 10/17/2014 | BS G██████ AAX█████ 7/23/15 @ 4:30 ██████ 29/8 ██████ tot 125 pd 40 we 85 | Thu 7/23/2015 *Called* |
| Thu 8/14/2014 | BS G██████ AAU█████ 7/23/15 @ 4:30 ██████████2 tot 150 pd 100 we 50 ██████ | Thu 7/23/2015 *Called* |
| Wed 7/30/2014 | BS ██████ 7/23/15 @ 2:30 AAU██████ ██ 6██ 1 ██████████ ██████████ | Thu 7/23/2015 *Called* |
| Fri 4/10/2015 | BS C██████n AAX██████1 7/23/15 @ 10:30/4:30 ██████████ 40 pd 125 w██████ | Thu 7/23/2015 *Called* |
| Thu 12/11/2014 | Queens N Ar██████ AAW█0█0█0 tot 200 pd 50 owe 150 7/23/15 @ 10:30/1:00 ██████ | Thu 7/23/2015 *Called* |
| Fri 8/15/2014 | BS G██████r AAT██████ tot 150 pd 100 owe 50 8/15/14 @ 1:00 ██████ | Thu 7/23/2015 *Called* |
| Mon 3/23/2015 | BS K██████e AAT██████3 paid 125 7/24/15 @ 1:00 █████████████ | Fri 7/24/2015 *Called* |
| Wed 3/4/2015 | Manh South K██████uri AAX█████22 7/24/15 @ 2:30 ██████████2 to t200 pd 100 owe 100 | Fri 7/24/2015 *Called* |
| Tue 2/11/2015 | BS H██████ 7/24/15 @ 8:30 AAW2█████ ██████ pd 150 ██████ | Fri 7/24/2015 *Called* |
| Thu 4/23/2015 | BS ██████ar AAW█████ ██████ pd 200 7/24/15 @ 1:00 ██████████ | Fri 7/24/2015 *Called* |
| Fri 10/3/2014 | Rect S██ Chi AAU██████2 7/24/15 @ 2:30 ██████ ██ ███ pd 125 7/██ | Fri 7/24/2015 *Called* |
| Mon 8/25/2014 | BS S██t AAR█████ tot 125 pd 75 owe 50 ██████████ 7/71 7/24/15 @ 1:00 | Fri 7/24/2015 *Called* |

Mario H. Capogrosso         5         5/21/2015 1:05 PM

P-178

| Start Date | Subject | | Due Date |
|---|---|---|---|
| Mon 12/15/2014 | Rect Str Nurileev ███ 7/24/15 @ 2:30 AAP███ ███ tot 100 pd... | *Not Any Calls* | Fri 7/24/2015 *Called* |
| Fri 1/9/2015 | Bronx G███ /24/15 @ 10:30 AAU███ ███ pd 150 6█████ | | Fri 7/24/2015 *Called* |
| Fri 10/10/2014 | BS H███ 7/27/15 @ 10:30 AAX████ ████ pd 200 1██ | | Mon 7/27/2015 *Called* |
| Tue 7/29/2014 | BS S███ AAW████ 7/27/15 @ 1:00 ███ /84 tot 150 pd 20 owe 130 | | Mon 7/27/2015 *Called* |
| Fri 9/5/2014 | BS B███ AAN████ 7/27/15 @ 2:30 pd 100 █████ | | Mon 7/27/2015 *Called* |
| Tue 3/3/2015 | Manh South W███ AAX█████ 7/27/15 @ 8:30/10:30 pd 150 ███ | | Mon 7/27/2015 *Called* |
| Wed 10/1/2014 | BS Z███ 7/27/15 @ 8:30 AAR████ ███ tot 150 pd 150 ███ | | Mon 7/27/2015 *Called* |
| Tue 5/5/2015 | Red Hook Pa. 99 Visit. Pi█████ 7/28/15 @ 9am 7██ ███ paid 300 | | Tue 7/28/2015 *Called* |
| Mon 8/18/2014 | BS B███ ███ /15 @ 1:00 150 AAX65███ | | Tue 7/28/2015 *D...* |
| Wed 7/30/2014 | BS Ma███ AAW█████ 7/28/15 @ 1:00 pd 150 ███ ██78 | | Tue 7/28/2015 *Called* |
| Tue 4/7/2015 | Manh N W███ 7/28/15 @ 8:30 pd 200 AAW███ ███ | | Tue 7/28/2015 *Called* |
| Fri 10/17/2014 | BS Ch███ AAX█████ 7/29/15 @ 2:30 pd 150 ███ | *1135* | Wed 7/29/2015 *Called* |
| Tue 8/5/2014 | Bkly N S███ AAX8█ 7/29/15 @ 10:30 7██ ███ tot 100 pd 50 owe 50 | | Wed 7/29/2015 *Called* |
| Wed 3/25/2015 | Bklyn N S███ AAX8█████ paid 150 ███ | | Thu 7/30/2015 *Called* |
| Tue 8/5/2014 | BS Z███ AAX█████ pd 100 7/30/15 @ 1:00 ███ ██93 | | Thu 7/30/2015 *Called* |
| Thu 7/10/2014 | BS W███ AAW█████ 7/30/15 @ 2:30 pd 100 ███ | | Thu 7/30/2015 *Called* |
| Tue 8/19/2014 | BS S███ 7/30/15 @ 1:00 AAW███ tot 125 pd 75 owe 50 ███ | | Thu 7/30/2015 *Called* |
| Tue 8/19/2014 | BS D███ AAW█████ 7/30/15 @ 1:00 tot 150 pd 100 owe 50 ███ | | Thu 7/30/2015 *Called* |
| Mon 6/30/2014 | BS A███ 7/30/15 @ 2:30 ██50 AAR████ ███ pd 150 ███ | | Fri 7/31/2015 *Called* |
| Tue 3/3/2015 | BS D███ AAY██ 05 tot 125 pd 75 owe 50 7/31/15 @ 8:30 3██ | | Fri 7/31/2015 *Called* |
| Fri 8/1/2014 | BS A███ AAX█████ 7/31/15 @ 1:00 ███ ██86 pd 100 | *3/4/16 4521* | Fri 7/31/2015 *Called* |
| Wed 3/11/2015 | BS F███ AAT██████ 7/31/15 @ 8:30 3██ ███ ██20 tot 150 pd 50 owe 100 | | Fri 7/31/2015 *Called* |
| Fri 11/14/2014 | Queens S O███ 7/31/15 @ 8:30 AAS███ ██2 1/24/14 @ 8:30 ███ | | Fri 7/31/2015 *Called* |
| Mon 5/4/2015 | BS S███ AAX█████ pd 150 in full 8/3/15 @ 2:30 1██ | | Mon 8/3/2015 *Called* |
| Mon 4/20/2015 | BS F███ AAX█████ tot 150 pd 50 owe 100 8/3/15 @ 10:30 ███ | *Cir Bay Ldn...* | Mon 8/3/2015 *Called* |
| Wed 8/6/2014 | BS F███ AAX670██ ███ pd 125 8/3/15 @ 10:30 9██ | | Mon 8/3/2015 *Called* |
| Thu 2/19/2014 | Rect Str R███ AAU4██████ tot 150 pd 50 owe 100 ███ @ 1:00 ██2 | | Mon 8/3/2015 *Called* |
| Mon 8/25/2014 | Bklyn N Z███ AAU3█████ ███ tot 150 pd 150 8██ | | Mon 8/3/2015 *Called* |
| Thu 12/11/2014 | BS F███ AAX████ paid 150 328 8██ /15 @ 10:30 | | Tue 8/4/2015 *Called* |
| Wed 4/15/2015 | BS G███ AAX█████ 8/4/15 @ 1:00 ███ | | Tue 8/4/2015 *Called* |
| Thu 12/11/2014 | BS F███ AAX█████ 8/4/15 @ 8:30 ███ ███ | | Tue 8/4/2015 *Called* |
| Tue 2/10/2014 | BS G███ AAX██████ pd 150 3██ ███ 8/5/15 @ 10:30 | | Wed 8/5/2015 *Called* |
| Tue 1/27/2014 | BS T███ pd 250 8/5/15 @ 1:00 AAP██ ███ | | Wed 8/5/2015 *Called* |
| Mon 9/15/2014 | BS S███ AAW█████ pd 200 ins case 2███ | | Wed 8/5/2015 *Called* |
| Wed 11/26/2014 | Manh South L███ AAX██ ██ 8/5/15 @ 2:30 ███ ██96 tot 150 pd 1... | | Wed 8/5/2015 *Called* |
| Mon 8/25/2014 | BS Y███ AAU█████ 8/5/15 @ 10:30 tot 150 pd 150 ███ | | Wed 8/5/2015 *Called* |
| Tue 8/26/2014 | BS K███ AAX███ pd 100 7██ /15 @ 1:00 3██ ███ ██65 | | Wed 8/5/2015 *Called* |
| Wed 10/29/2014 | Bklyn N F███ AAX1█████ 8/6/15 @ 2:30 2██ ███ /15 pd ███ | | Thu 8/6/2015 *Called* |
| Mon 8/11/2014 | BS N███ AAX█████ ██4 tot 150 pd 100 owe 50 8/6/15 @ 10:30 6██ | | Thu 8/6/2015 *Called* |
| Thu 8/28/2014 | BS C███ AAW█████ 8/6/15 @ 2:30 pd 150 3██ ███ ██80 | | Thu 8/6/2015 *Called* |
| Mon 8/11/2014 | BS H███ AAX3█████ tot 150 pd 100 owe 50 8/7/15 @ 1:00 2██ | | Fri 8/7/2015 *Called* |
| Mon 8/11/2014 | BS H███ AAX█████ 8/7/15 @ 1:00 tot 200 pd 100 owe 100 ███ | | Fri 8/7/2015 *Called* |
| Mon 8/25/2014 | BS J███ AAT█████ pd 150 8/7/15 @ 1:00 ███ | | Fri 8/7/2015 *Called* |
| Fri 3/13/2015 | Rect Str M███ finish ███ AAW████ ██76 3/13/15 @ 8:30/10:30 ███ | *Bad N...* | Fri 8/7/2015 *Called* |
| Tue 8/26/2014 | BS R███ 8/7/15 @ 1:00 AAW█████ pd 150 ███ ██29 | | Fri 8/7/2015 *Called* |
| Thu 8/28/2014 | BS D███ AAX█████ 6526 8/7/15 @ 1:00/2:30 ███ tot 150 pd 50 o... | | Fri 8/7/2015 *Called* |
| Thu 8/28/2014 | BS M███ AAS1█████ ██55 pd 150 350 tot on split ███ 8/7/15 @ 1:00 | | Fri 8/7/2015 *Called* |
| Wed 12/10/2014 | Bklyn N H███ AAT6██████ 8/7/15 @ 2:30 pd 100 8██ ███ ██12 | | Fri 8/7/2015 *Called* |
| Wed 8/13/2014 | Bkln'N F███ AAX█████ 8/7/15 @ 10:30 AAP█████ pd 125 ███ | | Fri 8/7/2015 *Called* |
| Mon 3/9/2015 | BS D███ AAX7█████ 8/10/15 @ 10:30 tot 120 pd 100 owe 20 1██ | | Mon 8/10/2015 *Called* |
| Mon 3/9/2015 | BS M███ AAX██6601 tot 150 pd 150 8/10/15 @ 8:30/10:30 5██ 784 026 ███ | | Mon 8/10/2015 *Called* |
| Fri 10/31/2014 | BS G███ AAU██6196 8/10/15 @ 8:30 tot 150 pd 125 owe 25█ | | Mon 8/10/2015 *Called* |

*P-179*

| Start Date | Subject | Due Date |
|---|---|---|
| Fri 1/9/2015 | Bklyn N Catlang AAU██████ 8/10/15 @ 8:30 Tot 150 Pd 150 2█████████ | Mon 8/10/2015 |
| Fri 11/14/2014 | BS C████y AAR██████41 8/10/15 @ 8:30 █████████ tot 125 pd 25 owe 100 | Mon 8/10/2015 Called |
| Thu 8/28/2014 | BS N████ AAW█████31 8/11/15 @ 8:30 pd 150 █████████████████████k | Tue 8/11/2015 Called |
| Thu 4/9/2014 | Stl Isl G█████ AAX██████████ 8/12/15 @ 8:30 tot 250 pd 100 owe 150 ██████████ | Wed 8/12/2015 Called |
| Thu 2/19/2015 | Rect Str R████ 8/12/15 @ 1:00 AAW███83 pd 100 in full 3███████████ | Wed 8/12/2015 Called |
| Thu 8/28/2014 | Bklyn N H████ton 8/12/15 @ 1:00 AAW█████31 pd 150 6████ | Wed 8/12/2015 Called |
| Mon 3/23/2014 | BS Ma████████1 8/13/15 @ 4:30 total 150 paid 100 owe 50 1██████████████72 | Thu 8/13/2015 Called |
| Tue 9/16/2014 | BS S██a 20████27 pd 150 6██████████ | Thu 8/13/2015 Called |
| Tue 9/16/2014 | Queens N De████ale AAW██████ 8/13/15 @ 8:30 pd 200 9████████████ | Thu 8/13/2015 Queen |
| Fri 8/29/2014 | BS Y██████ AAU█████2 tot 100 pd 20 owe 80 9██████████████████ | Thu 8/13/2015 Called |
| Thu 8/21/2014 | BS P██ 8/13/15 @ 10:30 AAW█████ pd 150 4████████████████████ | Thu 8/13/2015 Called |
| Tue 9/23/2014 | BS M█████ AAW████████████ must owe tick kept tick pd 190 8/13/15 @ 2███████████ | Thu 8/13/2015 |
| Thu 8/21/2014 | BS N████ AAU███████1 8/13/15 @ 2:30/4:30 pd 100 4█████████████ | Thu 8/13/2015 Called |
| Thu 8/28/2014 | BS G████ 8/28/14 @ 4:30 AAT█████████████████ 6████ tot 50 pd 50 | Thu 8/13/2015 Called |
| Thu 9/4/2014 | BS H█████ AAU██████2 pd 100 8/13/15 @ 2:30 7█████████████████ | Thu 8/13/2015 |
| Mon 8/18/2014 | BS G███r AAR█████████3 pd 150 8/14/15 @ 1:00 █████████████ | Fri 8/14/2015 Called |
| Fri 9/5/2014 | BS A████ AAW█████1 8/14/15 @ 1:00 962 2█████████████████████ | Fri 8/14/2015 Called |
| Mon 12/22/2014 | BS F█████ 8/14/15 @ 8:30 AAT██████ pd 125 8████ 1/23/70 917-658-7631 | Fri 8/14/2015 Called |
| Mon 4/13/2014 | BS T████v AAY██████ to 150 pd 100 owe 50 1██████████████ | Mon 8/17/2015 Called |
| Thu 4/9/2014 | Stl Isl D█████ AAW██████4 8/17/15 @ 8:30 4██████████████ pd 200 must owe kept/... | Mon 8/17/2015 |
| Mon 8/25/2014 | BS R█████nov AAX██████73 8/17/15 @ 2:30 █████████████ tot 200 pd 100 o... | Mon 8/17/2015 Called |
| Fri 9/5/2014 | BS Catalano AAT██████████ 8/17/15 @ 1:00 pd 150 left █████████████████ | Mon 8/17/2015 Called |
| Tue 4/7/2014 | BS R█████ 8/17/15 @ 8:30 pd 150 ch███ AAW3334063 9███████████ | Mon 8/17/2015 Called |
| Tue 9/2/2014 | BS B████d AAW███6512 8/17/15 @ 1:00 tot 100 pd 50 owe 50 █████████████ | Mon 8/17/2015 Called |
| Mon 3/2/2015 | Rect St J████a 8/17/15 @ 2:30 AA█████████████ pd 150 █████████████ | Mon 8/17/2015 Called |
| Tue 4/28/2014 | Manh N P█████cz AAX██████4 8/18/15 @ 1:00 ████ 100 BY CHECK 2██████████████ | Tue 8/18/2015 Called |
| Tue 12/30/2014 | BS E████ AAX██████ 8/18/15 @ 10:30 9████████████████4 tot 100 pd 50 owe 50 | Tue 8/18/2015 Called |
| Fri 12/19/2014 | Queens N S█████ AAX█████51 check rec tot 200 8/18/15 @ 8:30 ██████████ pd ... | Tue 8/18/2015 |
| Mon 10/27/2014 | BS R█████v AAT██████58 8/18/15 @ 10:30 tot 150 pd 50 owe 100 █████████ | Tue 8/18/2015 Called |
| Tue 4/28/2014 | Manh N P█████cz AAX██████4 8/18/15 @ 1:00 8███████ 50 pd 200 2███████████k ... | Tue 8/18/2015 Called |
| Tue 12/9/2014 | BS S█████r AAX██████2 8/18/15 @ 2:30 tot 200 pd 50 owe 150 p██████████████ 8/... | Tue 8/18/2015 Called |
| Thu 3/26/2015 | Bklyn N F█████ AAX██████4 4/19/15 @ 8:30 total 150 paid 150 2█████████████90 | Wed 8/19/2015 Called |
| Wed 2/18/2015 | BS E████ 8/19/15 @ 8:30/2:30  4 AAW████████ pd 125 | Wed 8/19/2015 Called |
| Mon 3/16/2015 | BS B█████ AAW██████ 6260 pd 150 8/19/15 @ 10:30 6████████████ LLC | Wed 8/19/2015 Called |
| Tue 3/17/2015 | BS G█████v AAX6622696 paid 150 6████████████████ 7 8/20/15 @ 8:30 | Thu 8/20/2015 Called |
| Tue 10/30/2014 | BS G████ AAX8674772 8/20/15 @ 2:30 5█████████████ tto 150 pd 100 owe 50 | Thu 8/20/2015 Called |
| Thu 10/30/2014 | BS T███ AAX█████ 8/20/15 @ 4:30 4█████████████445 tot 200 pd 50 owe 150 | Thu 8/20/2015 Called |
| Mon 9/22/2014 | BS B████ AAX█████2 tot 125 pd 25 owe 100 █████████████████ 15 @ 2:30 | Thu 8/20/2015 Called |
| Tue 7/29/2014 | BS B█████ AAT███████4 tot 125 pd 125 8████████████████ | Thu 8/20/2015 Called |
| Fri 3/6/2015 | BS G. 8/21/15 @ 8:30 AAW██████ paid 150 3███████████████ | Fri 8/21/2015 Called |
| Mon 9/22/2014 | BS K████ AAX██████ 2█████████████ 150 551 █████████████4 pd 150 check rec Called | Fri 8/21/2015 Called |
| Wed 9/10/2014 | BS M███ 8/21/15 @ 2:30 AAX█████ 5████████ 11/1/70 917-721-6166 check rec | Fri 8/21/2015 Called |
| Fri 1/16/2015 | Manh South Z█████ 8/21/15 @ 8:30 pd 200 AAW██████████ 34 553 1██████████95 | Fri 8/21/2015 Called |
| Mon 2/2/2015 | BS G█████er AAW██████2 8/21/15 @ 8:30 pd 150 █████████ 1/7███████████ | Fri 8/21/2015 Queen |
| Fri 9/12/2014 | BS Q████ 8/21/15 @ 1:00 AAT██████9 tot 150 pd 100 owe 50 █████████████████ | Fri 8/21/2015 Called |
| Thu 11/20/2014 | Bklyn N P██ AAT█████6 8/21/15 @ 2:30 3███████155 tot 200 pd 100 owe 100 | Fri 8/21/2015 Called |
| Tue 1/13/2015 | Bklyn N H█████n AAU█████0 pd 100 8/21/15 @ 1:00 2████████████████ | Fri 8/21/2015 Called |
| Thu 12/18/2014 | BS M██████z AAX█████ 5████████████9 8/24/15 @ 8:30 4████7 tot 50 pd 25 owe ... | Mon 8/24/2015 Called |
| Mon 8/25/2014 | Bklyn N A█████i AAX██████4 8/24/15 @ 10:30 150 pd 100 owe 50 3██████████ ...5 | Mon 8/24/2015 Called |
| Mon 5/4/2015 | Manh South M█████h pd 150 AAW██████2 8/24/15 @ 10:30/1:00 35 N██████████ | Mon 8/24/2015 Called |
| Wed 9/3/2014 | BS E████ AAT██████████████86 8/24/15 @ 1:00/2:30  1█████████3 tot 150 pd 125 | Mon 8/24/2015 Called |
| Mon 9/15/2014 | BS V████ AAW██████5 8/24/15 @ 1:00/2:30 261 4██████████54 tot 150 pd 150 | Mon 8/24/2015 Called |

Mario H. Capogrosso

7

5/21/2015 1:05 PM

| Start Date | Subject | Due Date |
|---|---|---|
| Mon 3/9/2014 | Manh N Rushi AAX___11 tot 200 pd 200 ___ 8/25/15 @ 10:30 | Tue 8/25/2015 |
| Thu 8/28/2014 | BS Steiner AAX___0 pd 150 14___ 8/25/15 @ 1:00 | Tue 8/25/2015 |
| Fri 8/29/2014 | BS Dominguez 8/26/15 @ 1:00 AAX___62 pd 40 bond psoted ___ tot 100 pd 100 | Wed 8/26/2015 |
| Mon 9/8/2014 | BS Rico pd 150 AAY___2 tot 150 pd 150 8/26/15 @ 1___ | Wed 8/26/2015 |
| Wed 3/25/2015 | BS S___z AAX___4 paid 100 in full 8/27/15 @ 8:30 ___ | Thu 8/27/2015 |
| Tue 1/20/2015 | Bklyn N R___k AAX___3 ___ | Thu 8/27/2015 |
| Thu 4/30/2015 | Stl Isl G___ ___3 10/6/84 pd 200 71___ | Thu 8/27/2015 |
| Thu 10/9/2014 | BS J___s AAW___1 ___ | Thu 8/27/2015 |
| Tue 9/9/2014 | BS M___d AAT___646 8/27/15 @ 2:30 9___3 tot 150 pd 50 owe 100 | Thu 8/27/2015 |
| Thu 8/28/2014 | BS K___dy AAX___3 8/27/15 @ 10:30 ___ tot 150 pd 20 owe 130 ___748... | Thu 8/27/2015 |
| Thu 4/16/2015 | Manh South Z___ian AAX___2 ___ 11/22/83 8/27/15 @ 1:00 pd 200 ___ | Thu 8/27/2015 |
| Thu 3/12/2015 | Manh South 8/27/15 @ 8:30 pd 200 AAW___748 ___ | Thu 8/27/2015 |
| Tue 9/16/2014 | BS ___ AAW___8/27/15 @ 8:30 57___64 1172___9 tot 150 pd 150 | Thu 8/27/2015 |
| Tue 3/5/2015 | BS Abra___ne 8/31/15 @ 8:30 AAX___3 ___ | Mon 8/31/2015 |
| Tue 1/6/2015 | Manh South 8/31/15 @ 2:30 ___ AAX___63 pd 200 ___3 | Mon 8/31/2015 |
| Mon 12/8/2014 | BS S___sky AAT___61 tot 150 pd 100 owe 50 ___F61 7/14/87 8/31/15 @ 8:30 ___ | Tue 9/1/2015 |
| Fri 12/12/2014 | BS M___s AAY___24___5 9/1/15 @ 10:30 paid 150 9___0 | Tue 9/1/2015 |
| Wed 12/10/2014 | BS Martin AAX___3 9/1/15 @ 1:00 ___98 | Tue 9/1/2015 |
| Tue 10/14/2014 | BS H___e AAT1___1 tot 150 pd 100 owe 50 9/1/15 @ 8:30 ___ | Tue 9/1/2015 |
| Wed 10/8/2014 | BS F___g AAX___2 9/1/15 @ 2:30 ___81 pd 130 9___5 ___paid | Tue 9/1/2015 |
| Thu 9/4/2014 | BS A___m AAX___52 pd 150 9/1/15 @ 8:30 ___3 | Tue 9/1/2015 |
| Tue 9/16/2014 | BS S___z AAT80___5 pd 150 9/1/15 @ 8:30 ___6 ___ | Tue 9/1/2015 |
| Thu 9/4/2014 | BS G___ng AAR___4 9/4/14 @ 1:00 tot 150 pd 150 917-___ | Wed 9/2/2015 |
| Wed 9/3/2014 | BS O___n AAT___35 9/2/15 @ 1:00 tot 150 pd 50 owe 100 ___1 | Wed 9/2/2015 |
| Mon 9/15/2014 | BS R___o pd 150 9/2/15 @ 1:00 AAW___32 ___ | Thu 9/3/2015 |
| Wed 10/8/2014 | BS K___s AAW___5 9/3/15 @ 2:30 REA tot 150 pd 50 owe 100 ___ pd 150  27.98 | Thu 9/3/2015 |
| Thu 9/18/2014 | BS V___y AAX___0 9/3/15 @ 10:30 m___ ___ | Thu 9/3/2015 |
| Mon 9/15/2014 | BS ___z AAU___4 tot 150 pd 100 owe 50 9/3/15 @ 8:30 ___ | Thu 9/3/2015 |
| Tue 10/14/2014 | BS P___o AAR___4 9/3/15 @ 1:00 pd 100 26___ | Thu 9/3/2015 |
| Mon 9/22/2014 | BS T___o AAW___4 9/3/15 @ 1:00 tot 150 pd 100 owe 50 ___ | Thu 9/3/2015 |
| Tue 9/9/2014 | BS R___ort AAW___55 9/3/15 @ 4:30 tot 150 pd 100 owe 50 ___ ___45 | Thu 9/3/2015 |
| Thu 9/4/2014 | BS Z___ov AAR___4 tot 50 pd 100 owe 50 9/3/15 @ 4___ ___ | Thu 9/3/2015 |
| Fri 5/1/2015 | Bklyn N G___z AAW___3 9/3/15 @ 1:00/4:30 10___5 ___ tot 200 pd 200 | Thu 9/3/2015 |
| Tue 3/10/2015 | BS V___o 9/3/15 @ 8:30 AAT___5 pd 75 ___ | Thu 9/3/2015 |
| Tue 10/14/2014 | BS T___o AAR___4 Tano 9/3/15 @ 1:00 ___ ___  /3/11/16 | Fri 9/4/2015 |
| Thu 2/26/2015 | Manh North M___ 9/4/15 @ 2:30 AAY___5 tot 200 pd 100 owe 100 ___ | Fri 9/4/2015 |
| Thu 2/26/2015 | BS Z___berg 9/4/15 @ 10:30 AAT9___2___712 pd 150 3___ ___2 | Tue 9/8/2015 |
| Tue 10/7/2014 | BS G___is AAW___834 9/8/15 @ 2:30 ___52 pd 150 by check | Tue 9/8/2015 |
| Wed 10/1/2014 | BS W___s AAW___4 9/8/15 @ 2:30 2___ ___ pd 125 by check | Tue 9/8/2015 |
| Thu 9/18/2014 | BS R___z AAW___6 9/8/15 @ 10:30 tot 150 pf 50 owe 100 9/18/14 @ 10:30 11___ | Wed 9/9/2015 |
| Fri 4/24/2015 | BS A___l AAX___1 9/9/15 @ 10:30 ___ ___ tot 150 pd 150 | Wed 9/9/2015 |
| Fri 3/6/2015 | Manh South F___ in AAX___21 9/9/15 @ 8:30 paid 200 8___ ___56 | Wed 9/9/2015 |
| Thu 4/23/2015 | Manh South S___o AAX8___3 9/9/15 @ 8:30 tot 200 pd 200 9___ | Wed 9/9/2015 |
| Thu 9/11/2014 | BS J___h AAW___4___3 ___ tot 150 pd 30 owe 120 34___ ___ | Wed 9/9/2015 |
| Fri 9/12/2014 | BS pd 80 ___ee Z___ng AAS2___3 9/9/15 @ 1:00 | Wed 9/9/2015 |
| Wed 3/4/2015 | BS T___chi AAX___1 paid 150 9/10/15 @ 10:30 ___ | Thu 9/10/2015 |
| Fri 2/27/2015 | BS B___n 9___9995 pd 150 9/10/15 @ 8:30 AAX___1 ___ | Thu 9/10/2015 |
| Fri 11/28/2014 | BS C___ell AAX___3 pd 150 9/10/15 @ 8:30 9/10/15 @ 4:30 | Thu 9/10/2015 |
| Tue 10/14/2014 | BS D___s AAT___2 9/10/15 @ 2:30 pd 150 9___ 917-___ | Thu 9/10/2015 |
| Fri 5/8/2015 | Stl Isl C___y pd 200 ___ AAX6___9 9/10/15 @ 8:30 ___ | Thu 9/10/2015 |
| Thu 3/12/2015 | Manh South A___o AAW___6 paid 200 9___6/15 @ 1:00 ___ | Wed 9/16/2015 |
| Thu 4/30/2015 | BS ___o 614___5 tot 200 pd 100 owe 100 9/16/15 @ 8:30 ___ | Wed 9/16/2015 |

| Start Date | Subject | Due Date | |
|---|---|---|---|
| Thu 4/23/2014 | BS Rubinov AAT... 9/16/15 @ 2:30 ... tto 150 pd 60 owe 90 | Wed 9/16/2015 | Called |
| Ved 3/18/2015 | BS Kub... AAT... pd 150 9/16/15 @ 8:30 | Wed 9/16/2015 | Called |
| Fri 2/27/2015 | BS A... AAR... 9/17/15 @ 1:00 R... | Thu 9/17/2015 | Called |
| Mon 12/8/2014 | BS Al... AAX... // 9/17/15 @ 4:30 to 150 pd 100 owe 50 | Thu 9/17/2015 | Mail B. |
| Tue 10/14/2014 | BS S... AAX... pd 100 9... | Thu 9/17/2015 | Called |
| Wed 9/24/2014 | BS D... AAX... 021 Tot 150 pd 70 owe 80 | Thu 9/17/2015 | Called |
| Mon 9/22/2014 | BS Dj... AAX... 10 9/17/15 @ 1:00 tot 150 pd 100 owe 50 | Thu 9/17/2015 | Called |
| Fri 9/19/2014 | BS A...al AAT... 150 9/17/15 @ 8:30 | Thu 9/17/2015 | Called |
| Tue 9/16/2014 | BS C... 9/7/15 @ 8:30 AA... pd 150 9... | Thu 9/17/2015 | Called |
| Mon 4/27/2015 | Rect Str G... bu 9/17/15 @ 2:30 ... AA... tot 150 pd 130 | Thu 9/17/2015 | Called |
| Tue 9/30/2014 | BS Kh... 9/17/15 @ 10:30 ... 80 pd 150 AAW... | Thu 9/17/2015 | PAP |
| Tue 3/17/2015 | BS C...ng AAR... 6 9/18/15 @ 10:30 ... | Fri 9/18/2015 | Called |
| Tue 9/23/2014 | BS Gr...berg pd 190 f... ind... 67...361 9/18/15 @ 1:00 ...W1... | Fri 9/18/2015 | Called |
| Mon 9/22/2014 | BS B...er AAX... 5 9/18/15 @ 1:00 tot 125 pd 25 owe 100 | Fri 9/18/2015 | Called |
| Fri 9/19/2014 | BS O...er 9/18/15 @ 1:00 AAX... 51 pd 150 | Fri 9/18/2015 | Called |
| Fri 9/19/2014 | BS M...ka AAX... 9/18/15 @ 1:00 ...4 7/5/68 917-421-2780 tto 150 pd 80 owe 70 | Fri 9/18/2015 | Called |
| Wed 3/18/2014 | BS B...ck AAR... 32 9/18/15 @ 19:30 ... 6 tot 125 pd 75 owe 50 | Fri 9/18/2015 | Called |
| Fri 11/28/2014 | Bklyn N H...in AAS... 3 pd 100 839 7... 18/15 @ 2:30 | Fri 9/18/2015 | Called |
| Fri 1/23/2015 | BS K...in AAT... 5 pd 120 ... /15 @ 8:30 | Tue 9/22/2015 | Called |
| Tue 11/18/2014 | BS P... AAY... 4 9/22/15 @ 10:30 pd 150 3... | Tue 9/22/2015 | Called |
| Thu 9/25/2014 | BS R...n AAX... 9/22/15 @ 1:00 pd 150 9... | Tue 9/22/2015 | Called |
| Tue 2/10/2015 | BS C...er AAW... 0  9/22/15 @ 8:30 617 7... pd 160 | Tue 9/22/2015 | Called |
| Thu 7/24/2014 | Bronx H...a AAU2... 3 9/23/15 @ 10:30 5... 6 pd 200P... | Wed 9/23/2015 | MailB $10 |
| Wed 11/12/2014 | BS Z...o AAX5... 20 pd 100 9/24/15 @ 4:30 w... | Thu 9/24/2015 | Called |
| Mon 10/20/2014 | BS Al...dra AAX... 4 pd 150 9/24/15 @ 2:30 ... 3 | Thu 9/24/2015 | Called |
| Wed 10/1/2014 | BS G... bu 9/24/15 @ 2:30/4:30 ... AAU0... tot 100 pd 100 2... | Fri 9/25/2015 | Called |
| Wed 10/1/2014 | BS O...er AAW... 6 9/25/15 @ 1:00 tot 150 pd 100 owe 50 | Mon 9/28/2015 | Called |
| Thu 5/21/2014 | BS Ruiz d... AAU6... 9/28/15 @ 1:00 5... 2... | Mon 9/28/2015 | Called |
| Wed 5/6/2015 | BS R...k AAW... 8 9/28/15 @ 1:00 530 ...81 pd 50 in full | Mon 9/28/2015 | Called |
| Fri 1/23/2015 | BS N...b M...d needs ... bond AA... 4 9/28/15 @ 1:00 pd 150 7... | Mon 9/28/2015 | Called |
| Wed 4/8/2015 | BS Ortiz AAX... 6 9/29/15 @ 1:00 2... 17  tot 10 pd 50 owe 50 | Tue 9/29/2015 | Called |
| Thu 11/20/2014 | BS B...es 9/29/15 @ 10:30 AAW... 81 tot 150 pd 95 owe 55 ... | Tue 9/29/2015 | Not Avail |
| Wed 10/1/2014 | BS Z...ng AAW... 9/29/15 @ 1:00 pd 150 ... pd 150 | Tue 9/29/2015 | No Ans. |
| Wed 10/15/2014 | BS G...n 9/29/15 @ 8:30 AA... 0... pd 150 ... tot 200 pai... | Wed 9/30/2015 | Called |
| Wed 4/8/2015 | BS M...ud AAY... 5 ... 9/30/15 @ 8:30 1... | Wed 9/30/2015 | Called |
| Wed 3/4/2015 | Manh South G...dong AAX... /15 @ 1:00 paid 200 i... | Wed 9/30/2015 | Calle |
| Tue 3/24/2015 | BS D...l AAW... 9/30/15 @ 2:30 tot 150 pd 150 ... | Wed 9/30/2015 | Called |
| Wed 10/1/2014 | BS Kh... AAT3... 30/15 @ 2:30 tot 75 pd 75 | Thu 10/1/2015 | Called |
| Tue 4/28/2015 | BS C...as 10/1/15 @ 1:00 AAW... tto 150 pd 150 | Thu 10/1/2015 | Called |
| Thu 1/8/2015 | Queens South B...ni ... AAV... 011 ... 8 pd 20 3... | Thu 10/1/2015 | Called |
| Thu 12/11/2014 | BS C...e AAX... 3 10/1/15 @ 8:30 ... pd 150 | Thu 10/1/2015 | Called |
| Thu 12/11/2014 | BS T...s AAW3... 10/1/15 @ 2:30 pd 100 ...A | Thu 10/1/2015 | Called |
| Thu 10/9/2014 | BS Ch...g ... AAT80... 2 10/1/15 @ 1:00 ... 6 pd 150 | Thu 10/1/2015 | Called |
| Fri 10/24/2014 | BS B...ce AAT... pd 150 ... 25 10/1/15 @ 1:00 | Thu 10/1/2015 | Called |
| Fri 4/24/2015 | BS R...y AAX7462792 tot 100 owe 50 3... 10/2/15 @ 8:30 | Fri 10/2/2015 | Called |
| Fri 4/24/2015 | BS Ch... 10/2/15 @ 8:30 ... AAW... pd 150 | Fri 10/2/2015 | Called |
| Tue 10/7/2014 | BS S...ay 10/2/15 @ 1:00 tot 150 pd 150 ... AAU... | Mon 10/5/2015 | Called |
| Fri 5/1/2015 | BS G...ss AAX... 2 10/5/15 @ 8:30 tot 200 pd 100 owe 100 | Mon 10/5/2015 | Called |
| Ned 3/4/2015 | BS A...3 ... 3 10/5/15 @ 10:30 ... 2 tot 50 check rec | Mon 10/5/2015 | Called |
| Tue 12/16/2014 | Queens J... Ch...k pd 200 10/5/15 @ 8:30 AAX... | Mon 10/5/2015 | Called |
| Mon 10/20/2014 | BS P...a 10/5/15 @ 2:30 ... AAW... pd 150 10... | Mon 10/5/2015 | |
| Wed 10/8/2014 | BS T...a AAX... ...547-...1111 pd 100 10/... | | |

Mario H. Capogrosso

5/21/2015 1:05 PM

P-182

| Start Date | Subject | Due Date |
|---|---|---|
| Tue 12/16/2014 | BS Kxx Check AAW1▆▆▆11 0/5/15 @ 8:30 tot 150 pd 110 owe 40 2▆▆▆▆ | Mon 10/5/2015 Called |
| Tue 10/28/2014 | BS Nxx▆▆ AAW▆▆▆▆▆ 10/5/15 @ 1:00 466▆/50-601-2/0▆38 pd 125 ▆▆▆-▆▆▆-0507 | Mon 10/5/2015 Called |
| Fri 3/20/2015 | Bklyn N Bxx▆▆ AAX▆▆▆▆01 10/6/15 @ 8:30 6▆▆-▆▆▆-▆▆▆▆ total 150 paid 100 owe 5... | Tue 10/6/2015 Called |
| Wed 4/8/2015 | BS Oxxh ANN▆▆▆▆▆ pd 125 pd 125 ▆▆7-▆▆▆-▆▆▆▆ 646-244-8141 10/6/15 @ 1:00 REA | Tue 10/6/2015 Called |
| Wed 11/12/2014 | BS Rxx▆▆ AAX▆▆▆▆25 10/6/15 @ 2:30 ▆▆ pd 100 ▆▆▆-▆▆▆-▆▆▆▆ ▆N. Aw. | Tue 10/6/2015 N. Aw. |
| Thu 10/9/2014 | BS Hxx▆▆ AAW▆▆▆▆96 pd 150 10/6/15 @ 1:00 8▆▆-▆▆▆-▆▆▆▆ ▆▆▆-▆▆▆-▆▆▆▆ | Tue 10/6/2015 Called |
| Thu 10/9/2014 | BS Ixx▆▆ AAT▆▆▆▆4 pd 150 10/6/15 @ 8:30 1▆▆-▆▆▆-▆▆▆▆ tto 200 pd 150 paid 120 i... | Tue 10/6/2015 Called |
| Mon 10/6/2014 | BS Fxx▆▆ AAR▆▆▆▆▆1 10/6/15 @ 8:30 ▆▆7-▆▆▆-▆▆▆ 4/4/7▆ ▆▆▆-▆▆▆-▆▆▆▆ | Tue 10/6/2015 Called |
| Thu 10/30/2014 | BS Ixx▆▆ AAW▆▆▆875 ▆▆▆-▆ 10/4/7/7▆-▆▆▆-4804 10/6/15 @ 1:00 100 in full | Tue 10/6/2015 Called |
| Thu 10/30/2014 | Bklyn N Nxxx 10/6/15 @ 2:30 AAX▆▆▆▆76 ▆▆▆-▆▆▆-▆▆55 pd 200 ▆ | Tue 10/6/2015 Called |
| Tue 10/17/2014 | BS Lxx▆ AAU▆▆▆▆21 pd 150 10/6/15 @ 1:00 ▆▆▆-▆▆▆-▆▆▆▆ ▆▆▆-▆▆▆-0752 | Tue 10/6/2015 Called |
| Mon 2/23/2015 | BS Fxx▆play 10/6/15 @ 1:00 AAT▆▆▆▆▆ tot 150 pd 100 owe 50 ▆▆7-▆▆▆-▆▆▆▆ ▆▆▆-126-▆▆5 | Tue 10/6/2015 Called |
| Tue 10/14/2014 | BS Bxx▆▆ AAS▆▆▆▆3 10/6/15 @ 10:30/1:00 7▆▆-▆▆▆-▆▆▆▆ pd 150 by check | Wed 10/7/2015 Wed |
| Tue 10/14/2014 | BS Axx▆▆ AAX▆▆▆86 10/7/15 @ 1:00 9▆▆-▆▆▆-807 tot 150 pd 100 owe 50 | Wed 10/7/2015 Called |
| Fri 3/27/2015 | BS Fxx▆▆▆dez AAX▆▆▆▆▆6 10/7/15 @ 1:00 ▆▆▆-▆▆▆-▆76 tot 150 pd 75 owe 75 3▆▆-▆▆▆-▆▆▆▆ | Wed 10/7/2015 Called |
| Tue 10/24/2014 | BS Lxx▆▆ AAS3▆▆▆▆2 10/7/15 @ 10:30/1:00 3▆▆-▆▆▆-▆▆▆ ▆/▆/▆▆-▆▆▆ tot 125 pd 50 owe 75 | Wed 10/7/2015 |
| Tue 1/20/2015 | BS pd 80 ▆▆▆▆▆▆ Jixx▆ AAT▆▆▆▆94 10/7/15 @ 1:00 4▆▆-▆▆▆-▆▆/▆▆ | Thu 10/8/2015 Called |
| Wed 10/22/2014 | BS Mxx▆▆▆▆y AAY▆▆▆▆5 tot 200 pd 25 owe 175 ▆▆/▆/▆▆ ▆▆▆-▆▆▆-▆▆/▆▆ | Thu 10/8/2015 Called |
| Mon 10/20/2014 | BS Txx▆ pd 150 10/8/15 @ 1:00 AAW▆▆▆▆▆ ▆▆▆-▆▆▆-▆▆▆▆ ▆▆▆-▆▆▆-▆▆48 | Thu 10/8/2015 Called |
| Wed 10/15/2014 | BS Mxx▆▆co AAW▆▆▆66 10/8/15 @ 1:00 ▆▆▆-▆▆▆-▆▆▆▆ tot 150 pd 150 | Thu 10/8/2015 Called |
| Tue 10/14/2014 | BS Fxx▆▆lien AAX▆▆▆▆6 10/8/15 @ 2:30 9▆▆-▆▆▆-19▆▆/▆▆ ▆▆▆-▆▆▆-▆▆1 pd 150 Not oc▆▆ ▆l▆ | Thu 10/8/2015 Called |
| Thu 3/5/2015 | BS Exx▆▆ AAW▆▆▆▆4 pd 150 in full 10/8/15 @ 1:00 ▆▆▆-▆▆▆-▆▆▆▆ | Thu 10/8/2015 Called |
| Wed 3/11/2015 | Bklyn N Rxx▆ AAW▆▆▆▆ pd 200 10/8/15 @ 1:00 ▆▆▆-▆▆▆-▆▆▆▆ Bxxy.) | Thu 10/8/2015 Called |
| Thu 12/18/2014 | BS Rxx▆▆ AAT▆▆▆▆43 10/8/15 @ 8:30 PD 150 6▆▆-▆▆▆-▆▆▆ ▆▆▆-▆▆▆-▆▆▆ | Fri 10/9/2015 Called |
| Mon 10/27/2014 | BS Mxx▆▆▆▆▆ez AAW▆▆▆▆▆ ▆▆-▆▆▆-▆▆30 tot 50 pd 25 owe 25 ▆▆7-▆▆▆-▆▆▆ Voicx | Fri 10/9/2015 Called |
| Wed 10/22/2014 | BS Kxx▆▆▆ak AAT1▆▆▆▆▆ 10/9/15 @ 2:30 pd 150 in full 2▆7-▆▆▆-▆▆▆ ▆-▆▆▆-▆▆ Mail Not w▆hy | Fri 10/9/2015 Called |
| Mon 2/9/2015 | BS Txx▆ Txx▆ AAX▆▆▆▆70 pd 140 10/9/15 @ 8:30 ▆▆▆-▆▆▆-▆▆▆ ▆▆-▆▆-▆▆▆▆ Not Rxxh▆l▆ | Fri 10/9/2015 Called |
| Thu 10/30/2014 | BS Rxx▆ps AAT▆▆▆▆734 10/9/15 @ 8:30 1▆▆-▆▆▆-▆▆/▆▆ tot 150 pd 50 owe 100 ▆▆▆-▆▆▆-▆▆▆▆ | Fri 10/9/2015 Called |
| Thu 3/19/2015 | Bklyn N P. AA▆▆▆▆▆2 10/9/15 @ 10:30 ▆▆▆-▆▆▆-▆▆▆ ▆▆-▆▆-244 2/19/14 @ 10:30 tot 150 pd 50 owe... | Tue 10/13/2015 Called |
| Wed 2/4/2015 | BS Kxx▆ AAW▆▆▆▆▆ AAR2▆▆▆▆4 tot 150 pd 50 owe 100 10/13/15 @ 8:30 9▆▆-▆▆▆-▆▆▆ ▆▆▆-▆▆▆-▆71 | Tue 10/13/2015 Called |
| Wed 10/15/2014 | Bklyn N Fxx▆▆▆▆ez AAW▆▆▆▆94 10/13/15 @ 10:30 R▆▆-▆▆▆-▆▆▆ Voice Mail N-r3▆t-0t | Tue 10/13/2015 |
| Tue 3/10/2015 | BS Cxx▆ pd-80 ▆▆▆▆▆▆e AAT▆▆▆▆▆ ▆▆▆-▆▆▆-▆▆/▆▆ N-r3▆t-0t | Wed 10/14/2015 Call |
| Tue 10/21/2014 | BS Mxx▆▆▆▆ 10/14/15 @ 2:30 AAX4▆▆▆▆1 tot 150 pd 50 owe 50 6▆▆-▆▆▆-▆▆▆ | Wed 10/14/2015 Called |
| Wed 10/22/2014 | BS Rxx▆ AAX▆▆▆▆ pd 150 10/14/15 @ 1:00 ▆▆▆-▆▆▆-▆▆82 ▆/▆/80 | Thu 10/15/2015 Called |
| Mon 12/22/2014 | BS Axx▆▆▆y AAX8▆▆▆▆▆ 7952 10/15/15 @ 1:00 ▆▆-▆▆-▆▆▆ 150 pd▆/80 w▆/▆ ▆nt d ac pt Clb | Thu 10/15/2015 Called |
| Thu 10/23/2014 | BS Kxx▆▆guri tot 150 pd 100 owe 50 push 13 10/15/15 @ 10:30/4:30 ▆▆-▆▆-▆▆▆ ▆▆-▆/▆▆82 ... | Thu 10/15/2015 Called |
| Wed 1/21/2015 | BS Cxx▆▆▆a AAW2▆▆944 REA pd 125 10/15/15 @ 10▆▆-▆▆-▆▆ ▆▆-017-701-▆▆▆ | Fri 10/16/2015 Called |
| Fri 10/24/2014 | Bklyn N Pxx▆▆ 10/16/15 @ 2:30 AA▆▆▆▆086 tot 150 pd 80 owe 7▆-▆▆-▆▆-▆▆01 | Fri 10/16/2015 Called |
| Thu 3/19/2015 | Bklyn N 10/16/15 @ 10:30 AAU▆▆▆▆▆▆▆▆66 tot 120 pd 120 9▆▆-▆▆-▆▆ ▆▆lic | Mon 10/19/2015 Call |
| Tue 4/8/2015 | BS Rxx▆ AAW1▆▆▆▆ 10/19/15 @ 8:30 ▆▆▆-▆▆▆-▆▆▆ ▆▆-▆▆-▆▆▆ paid 150 | Mon 10/19/2015 Call |
| Wed 11/5/2014 | Manh N Axx▆▆▆y Check AAX9842862 2873  10/19/15 @ 8:30 200 6▆▆-▆▆▆-▆▆▆ Missed 5/6/16 | Mon 10/19/2015 |
| Mon 12/1/2014 | BS Wxx▆ms 10/19/15 @ 1:00 AAU▆▆▆▆01 Potential do not do did not pay ▆▆-▆▆-▆▆▆ ▆▆-017-▆▆▆-▆▆▆ owe Bxx▆ By 11/1 | Mon 10/19/2015 Call |
| Fri 1/9/2015 | Stl Isl Lxx▆▆rdo 10/19/15 @ 1:00 AAX▆▆▆▆6 tot 200 pd 200 17▆-▆▆▆-▆▆▆ ▆▆-▆▆-▆▆▆ | Mon 10/19/2015 Call |
| Fri 2/27/2015 | Bklyn N Fxx▆▆an 10/19/15 @ 2:30 AAX▆▆▆▆▆ tot 125 pd 25 owe 100 3▆▆-▆▆-▆▆ Not w▆hy N- Called | Tue 10/20/2015 Call |
| Thu 11/13/2014 | Bklyn N Hxx▆er AAX▆▆▆81 10/20/15 @ 1:00 PD 150 9▆▆-▆▆▆-▆▆▆ ▆▆-▆▆-▆▆ | Tue 10/20/2015 Called |
| Mon 11/10/2014 | BS Nxx▆▆ AAU▆▆▆86 tot 150 pd 100 owe 50 ▆▆-▆▆-▆▆ ▆▆-▆▆-▆▆-▆▆0 | Tue 10/20/2015 Called |
| Wed 10/22/2014 | BS Cxx▆▆wall AAX▆▆▆851 10/20/15 @ 2:30 tot 150 pd 100 owe 50 6▆▆-607-▆▆▆ ▆▆-▆▆-▆▆ | Tue 10/20/2015 Call |
| Tue 3/3/2015 | BS Fxx▆▆gan AAX▆▆▆▆ ▆▆0 pd 200 10/20/15 @ 1:00 ▆▆7-▆▆-▆▆46 ▆ Donx- | Tue 10/20/2015 |
| Tue 8/12/2015 | BS Manh N Gxx▆▆ie to Mxx▆l Check AAW1▆▆▆▆ 10/20/15 @ 1:00 REA pd 200 ▆▆-▆▆-▆▆-▆llect owes ▆▆dec... | Tue 10/20/2015 |
| Fri 4/17/2015 | BS Sxx▆▆y AAR8▆▆▆▆ ▆▆-▆▆-▆▆-▆59 10/20/14 @ 10:30 o▆-▆▆-▆▆-▆▆ | Wed 10/21/2015 Call |
| | BS Sxx▆▆on AAW▆▆▆▆▆ 10/21/15 @ 8:30/10:30 4▆▆-▆▆-▆▆-▆/20/54 tot 125 pd 125 7▆▆-▆▆-▆▆▆ | |

Mario H. Capogrosso

5/21/2015 1:05 PM

P-183

| Start Date | Subject | Due Date | |
|---|---|---|---|
| Wed 10/22/2014 | BS Ukiam AAX███████ 10/21/15 @ 1:00 pd 150 3█████████ | Wed 10/21/2015 | Called |
| Thu 11/13/2014 | BS ███ AAW███████ 10/21/15 @ 2:30 6███████████████ pd 100 | Wed 10/21/2015 | Called |
| Thu 3/12/2015 | Manh South Check Perez 10/22/15 @ 2:30 AAX███████████████011 pd 150 in full | Thu 10/22/2015 | |
| Wed 2/4/2015 | BS ███ AAY███████ 15 10/22/15 @ 10:30 pd 150 ███████49 | Thu 10/22/2015 | Called |
| Mon 12/29/2014 | Bklyn N Nelson AAY███████ tot 150 pd 150 10/22/15 @ 2:30 5██████████████ | Thu 10/22/2015 | |
| Thu 10/23/2014 | BS Ma██████ AAW██████36 10/22/15 @ 1:00 8████████████████ pd 150 by check | Thu 10/22/2015 | Called |
| Thu 2/26/2015 | BS Fo███ AAW1██████ 22 10/22/15 @ 10:30 4██████████████ Tot 150 pd 50 owe 100 | Thu 10/22/2015 | Called |
| Thu 3/12/2015 | BS Fo███ch AAX██████12 10/23/15 @ 1:00 3█████ Tot 150 paid 15 owe 135 | Fri 10/23/2015 | Called |
| Fri 11/14/2014 | BS Vel██████ AAX██████4 pd 150 10/23/15 @ 2:30 ██████████████22 | Fri 10/23/2015 | Called |
| Mon 11/10/2014 | BS Me███e 10/23/15 @ 1:00 ██████████████/81 AAX██████ 00 pd 150 ████████6 | Fri 10/23/2015 | Called |
| Mon 5/4/2015 | Manh South Daniels AAW88████16 paid 150 in full ██████19-██ ████████ | Mon 10/26/2015 | |
| Tue 12/2/2014 | BS Sanchez AAX██████58 pd 150 10/26/15 @ 10:30 pd 150 ████████ No Answer 290 80 | Mon 10/26/2015 | Called |
| Mon 11/10/2014 | BS Re██ AAT██████8 10/26/15 @ 2:30 2██████████████50 pd 100 | Mon 10/26/2015 | Called |
| Thu 10/30/2014 | BS P. A█████████ 12 10/26/15 @ 1:00 to 100 pd 60 owe 40 2███████████████7244 | Mon 10/26/2015 | Called |
| Fri 5/1/2015 | Queens South Daniel██ez AAY██████ 10/27/15 @ 8:30 1████████████████ 150 @ | Tue 10/27/2015 | |
| Thu 11/20/2014 | BS Rok██████i AAX██████20 3231 10/27/15 @ 2:30 pd 150 ██████████████ | Tue 10/27/2015 | |
| Thu 11/6/2014 | BS O██ 10/27/15 @ 8:30 AAR██████5 pd 150 i████████████████6 | Tue 10/27/2015 | Called |
| Fri 5/8/2015 | BS 10/28/15 @ 8:30 Amissah AAW88██████ tot 150 pd 100 owe 50 | Wed 10/28/2015 | |
| Thu 3/12/2015 | Bklyn N I████n 10/28/15 @ 1:00 AAW█████████████ tot 150 pd 100 owe 50 ███████42 | Wed 10/28/2015 | Called |
| Thu 3/12/2015 | Bklyn N Reyes AAU██████ tot 150 pd 150 ██████████79 10/28/15 @ 10:30/1:00 | Wed 10/28/2015 | |
| Mon 2/9/2015 | BS A██lakov AA██████ 2816 pd 180 7█████████████88 10/29/15 @ 10:30 | Thu 10/29/2015 | Called |
| Mon 12/8/2014 | BS H████ AAX7459550 10/29/15 @ 2:30 ████████ pd 125 7██████████42 | Thu 10/29/2015 | Called |
| Wed 11/12/2014 | BS Pe███████lli AAW██████23 10/29/14 @ 4:30 9█████████████ 150 Pd 150 | Thu 10/29/2015 | |
| Mon 11/3/2014 | BS C█████ Y5572486 10/29/15 @ 1:00 tot 150 pd 100 owe 50 7██████████ | Thu 10/29/2015 | Called |
| Thu 4/30/2015 | Manh South B██████ 10/29/15 @ 8:30 9█████████████ 200 pd 100 ow... | Thu 10/29/2015 | |
| Thu 3/19/2015 | Manh N Mill██████e AAW0██████2 pd 150 10/29/15 @ 4:30 ███████████████ | Thu 10/29/2015 | |
| Thu 1/22/2015 | BS Ho███o AAW██████14 10/29/15 @ 2:30 pd 150 by check 8██████████████ | Thu 10/29/2015 | Called |
| Wed 12/3/2014 | BS T██████e AAW██████56 tot 200 pd 90 owe 110 p██████████████ | Thu 10/29/2015 | Called |
| Fri 11/7/2014 | BS Pu███ AAW████34 10/29/15 @ 1:00 888 7██████████████96 pd 150 ████████ | Thu 10/29/2015 | Called |
| Fri 12/5/2014 | BS G█████g AAT██████3 pd 150 6██████████████ ██████████ | Fri 10/30/2015 | Called |
| Fri 12/5/2014 | BS D█████y 16█████████████035 pd 125 10/30/15 @ ██████████ | Fri 10/30/2015 | Called |
| Fri 2/27/2015 | BS H███ 11/2/15 @ 1:00 AAW█████2 tot 150 pd 100 owe 50 3██████████████ | Mon 11/2/2015 | Called |
| Mon 12/8/2014 | BS L███████ch AAX██████6 3290 11/2/15 @ 10:30 1██████████████ 238 tot 150 pd 100 | Mon 11/2/2015 | Called |
| Mon 11/10/2014 | BS B█████n AAW██████4 11/2/15 @ 10:30 pd 150 mi██████████████ 5 | Mon 11/2/2015 | Called |
| Wed 11/5/2014 | BS Abukhana AAV0302960 701 863 050 6/6/84 719-688-4910 pd 125 11/2/15 @ 1:00 | Mon 11/2/2015 | Called |
| Mon 11/10/2014 | BS St████ AAX██████ ████████15 @ 1:00 pd 150 34██████████████ 951 5/28/98 | Wed 11/4/2015 | Called |
| Wed 11/5/2014 | BS Preb███steyn 11/4/15 @ 2:30 AAX██████ 874██████████████4 pd 125 | Wed 11/4/2015 | Called |
| Thu 3/26/2015 | BS Be██████ AAW██████ 11/4/15 @ 8:30 tot 150 150 717 139 997 915/70 917-217-1078 | Wed 11/4/2015 | Called |
| Wed 11/5/2014 | Bklyn N Q████ AAW14██████ 11/4/15 @ 10:30█████████████ tot 150 pd 100 owe 50 ... | Wed 11/4/2015 | Called |
| Mon 3/16/2015 | Manh North Ali█████h AAX2██████ 247-982-0664 tot 200 paid 200 4██████████████ 4:30 | Thu 11/5/2015 | |
| Tue 2/3/2015 | Bklyn N D███g AAX██████001 11/5/15 @ 2:30 pd 150 ██████████████ 29 pd 150 | Thu 11/5/2015 | Called |
| Mon 12/1/2014 | BS A██████e AAX██████14 11/5/15 @ 2:30 pd 150 get red task s██████████████4 | Thu 11/5/2015 | Called |
| Wed 11/12/2014 | BS Aviles AAX██████0 pd 150 11/5/15 @ 10:30 4███████████████ | Thu 11/5/2015 | Called |
| Thu 1/15/2015 | BS He███████ AA██████2 11/5/15 @ 8:30 █████████████ 115 tot 100 pd 20 owe 80 | Thu 11/5/2015 | Called |
| Fri 11/7/2014 | BS Millian AAX5██████3 11/5/15 @ 1:00 tto 150 pd 50 owe 100 5██████████████ | Thu 11/5/2015 | Called |
| Thu 2/19/2015 | Queens N Patlio███████ AAX██████23 11/5/15 @ 1:00 pd 200 2██████████████ | Thu 11/5/2015 | |
| Fri 11/14/2014 | BS B█████ AAW█████████ pd 150 ██████████████6 11/6/15 @ 10:30 | Fri 11/6/2015 | Called |
| Thu 11/13/2014 | BS Sa██████ AAU██████ 11/6/15 @ 1:00 6██████████████ pd 150 | Fri 11/6/2015 | Called |
| Wed 2/18/2015 | Bklyn N 11/6/15 @ 2:30 Ar██████████1364 1█████475 4/22/15 tot 200 pd 50 owe 150 ████████ | Fri 11/6/2015 | |
| Mon 4/27/2015 | BS C█████ AAT0██████6 11/6/15 @ 8:30 33██████████████ pd 150 will not app | Fri 11/6/2015 | Called |
| Mon 12/22/2014 | BS █████ Rub██████d AAX██████91 11/9/15 @ 8:30 paid 150 will not ██████████████ | Mon 11/9/2015 | Called |
| Mon 11/17/2014 | BS M█████ AAW0██████ 11/9/15 @ 10:30 120 in ██████████████ | Mon 11/9/2015 | Called |

P-184

CA

| Start Date | Subject | Due Date | |
|---|---|---|---|
| Mon 4/27/2015 | Bklyn N R██AAT██████ E██ ███ ███ 9/21/81 12/3/15 @ 1:00tot 150 pd 40 owe 110 pd 40 ███ ███... | Thu 12/3/2015 | |
| Ved 3/25/2015 | Bklyn N S██████ AAX█████████ 12/3/15 @ 8:30 paid 150 ███ ███ ███ ███ ███ ███ ███ ███ 0045 | Thu 12/3/2015 | Not Appl. / Called |
| Thu 1/8/2015 | BS R████ AAX█████████ ███ ███ ███ ███ ███ ███ ███ ███ tot 150 pd 50 owe 100 12/5/15 @:30 | Thu 12/3/2015 | Called |
| Tue 12/2/2014 | BS T██la AAT████████ pd 100 3██ ███ ███ ███ 3/25/88 ███ ███ ███ 12/3/15 @ 10:30 called ██/█ ...ed... | Thu 12/3/2015 | Called |
| Fri 1/16/2015 | BS C████ AAX█████ 23 pd 100 in full 12/██/█ ███ ███ ███ ███ ███ ███ ███ .pp | Thu 12/3/2015 | |
| Thu 1/15/2015 | BS H████ g███ AAU3██████ ███2 pd 80 ██ ███ ███ ███ 80 | Thu 12/3/2015 | Animal 2-way No. |
| Thu 2/5/2015 | BS Z█████bya AAX██████ 12/3/15 @ 1:00 pd 150 9██ ███ ███ ███ 0036 | Thu 12/3/2015 | Called |
| Tue 12/23/2014 | BS A████ AAW████████ 12/3/15 @ 1:00 tot 150 pd 100 owe 50 ███ ███ ███ ███ ███ ███ ███ ...ist ... | Thu 12/3/2015 | Called |
| Mon 5/4/2015 | BS D████n 12/4/15 @ 8:30 AAY██████ 5██ ███ ███ ███ ███ ███ ███ tot 120 pd 20 owe 100 | Fri 12/4/2015 | Called |
| Mon 12/15/2014 | BS M████z AAX█████ 24 12/4/15 @ 1:00 ███ ███ ███ ███ ███ ███ pd 150 | Fri 12/4/2015 | In-Payment Client Called |
| Wed 2/11/2015 | BS G████ne AAW███537 ███ ███ ███ ███ ███ ███ 7/24/14 ███ ███ ███ ███ 26 pd 50 ██ ... | Tue 12/8/2015 | Called |
| Tue 12/30/2014 | BS E███s 12/8/15 @ 10:30 AAX███ 44 pd 150 ███ ███ ███ ███ ███ ███ ███ ███ ███ 14 | Tue 12/8/2015 | Called |
| Mon 12/15/2014 | Stl Isl P████e AAX█████73 12/8/15 @ 8:30 ██1 ███ ███ ███ ███ ███ ███ tot 200 pd 200 | Wed 12/9/2015 | |
| Wed 2/4/2015 | BS G████a AAW█████████ pd 150 12/9/15 @ 1:00 ███ ███ ███ ███ ███ ███ Not Wrkg No... | Wed 12/9/2015 | Called |
| Thu 12/18/2014 | Bklyn N B████at AAX████████ 12/9/15 @ 10:30 paid 200 ███ ███ ███ ███ ███ ███ ███ 36 | Wed 12/9/2015 | Called |
| Thu 12/11/2014 | BS D██e AAT█████66 ███ 81 12/9/15 @ 1:00 tot 150 pd 110 owe 40 ███ ███ ███ ███ ███ ...No. | Wed 12/9/2015 | |
| Tue 1/20/2015 | BS S█████dis AAV███████ 72 12/9/15 @ 8:30 1██ ███ ███ ███ ███ ███ ███ pd 150 | Wed 12/9/2015 | Called |
| Fri 12/26/2014 | BS G█████li 12/9/15 @ 10:30 AAW1 ███ ███ ███ ███ ███ ███ ███ 650 162 9/10/40 631-943-0█... | Wed 12/9/2015 | Called |
| Tue 3/10/2015 | BS S████h AAT██████2 paid 150 12/10/15 @ 8:30 ███ ███ ███ ███ ███ ███ 73 pd ██ ... | Thu 12/10/2015 | Called |
| Tue 12/11/2014 | BS B████v AAY███ ███ ███ 12/10/15 @ 4:30 paid 150 ███ ███ ███ ███ ███ ███ | Thu 12/10/2015 | Called |
| Tue 1/27/2015 | BS M████baev AAW██████ 4 12/11/15 @ 2:30 9██ ███ ███ 0██ ███ ███ ███ 91 pd 150 | Fri 12/11/2015 | Called |
| Mon 12/22/2014 | BS S█████h AAY█████416 12/11/15 @ 1:00 9██ ███ ███ ███ ███ tot 150 pd 100 owe 50 | Fri 12/11/2015 | Called |
| Tue 12/16/2014 | Bklyn N H█████d AAT███████ 12/11/15.@  10:30 pd 150 ███ ███ ███ ███ ███ | Mon 12/14/2015 | Called |
| Thu 12/18/2014 | Bklyn N AAX███████ 16 12/14/15 @ 1:00 paid 150 in full 1██ ███ ███ ███ ███ 017 550 0756 | Mon 12/14/2015 | |
| Fri 1/9/2015 | BS J█████ AAU█████11 12/14/15 @ 8:30 tot 150 pd 100 owe 50 ███ ███ ███ ███ ███ 8 | Mon 12/14/2015 | 2-way No... Called |
| Tue 12/16/2014 | BS H█████in AAT██████ 25 ███96 12/15/15 @ 1:00 tot 150 pd 80 owe 70 ███ ███ ███ ███ ███ 7██6 | Tue 12/15/2015 | N. Phwe... Called |
| Thu 1/22/2015 | Bklyn N R████a 12/15/15 @ 8:30 AAX██████31 ██16 pd 300 ██ ███ ███ ███ ███ ███ | Tue 12/15/2015 | |
| Wed 4/29/2015 | Bklyn N R██████ AAX██████ 24 12/16/15 @ 1:00 7██ ███ ███ ███ ███ ███ ███ total 200 paid | Wed 12/16/2015 | Called |
| Wed 12/17/2014 | BS S██████i AAW█████████ pd 150 for 12/16/15 @ 2:30 4██ ███ ███ 7/24/01 718-██... | Wed 12/16/2015 | Called |
| Mon 1/26/2015 | BS T████k AAS█████74 12/16/15 @ 1:00 pd 100 ███ ███ ███ ███ ███ ███ ███ | Wed 12/16/2015 | Called |
| Tue 4/7/2015 | BS V████z AAW1█████ ███3 pd 150 4/7/15 @ 8:30 ███ ███ ███ ███ ███ ███ ███ | Wed 12/16/2015 | Called |
| Fri 1/3/2014 | BS R████ a████ 12/16/15 @ 1:00 AAW█████ ██ 1/15/14 @ 1:00 347 ███ ███ ███ ███ ███ 100 | Wed 12/16/2015 | Called |
| Wed 4/8/2015 | Bklyn N H█████s AAS████████ 12/16/15 @ 1:00 3██ ███ ███ ███ 6100 (pd 400 o███ ███ ███ ███ ... | Wed 12/16/2015 | Called |
| Fri 12/19/2014 | Queens N B█████d AAY█████ 2 12/17/15 @ 8:30 p██ ███ ███ ██ ███ ███ ███ ███ 700 056 11/2█/█ 71... | Thu 12/17/2015 | |
| Thu 1/8/2015 | BKLYN N Sh█████n AAT██████813 12/17/15 @ 10:30 pd 100 5██ ███ ███ ███ ███ ███ ███ | Thu 12/17/2015 | Called |
| Fri 12/26/2014 | Bklyn N 12/17/15 @ 2:30 B██k AAT█████████ tot 120 p120 8██ ███ ███ ███ ███ 7 | Thu 12/17/2015 | Called |
| Thu 3/12/2015 | Bklyn N R███a AAX██████ 24 pd 150 12/18/15 @ ███ ███ ███ ███ ███ ███ ███ ███ | Fri 12/18/2015 | Called |
| Thu 4/30/2015 | BS R██████e 12/21/15 @ 2:30 AAX██████5 1██ ███ ███ 532 tot 150 pd 150 1██ ███ ███ ███ | Mon 12/21/2015 | Called |
| Tue 3/17/2015 | BS B████an AAT0██████71 12/21/15 @ 1:00 5██ ███ ███ ███ ███ ███ ███ ███ 2 apid 125 in full | Mon 12/21/2015 | Called |
| Mon 1/12/2015 | BS K█████hvli AAS2497751 12/21/15 @ 2:30 ██ ███ ███ ███ ███ ███ ███ 15 paid 150 | Mon 12/21/2015 | Called |
| Mon 12/29/2014 | BS R█████z AAX██████ ██520 pd 200 ███ ███ ███ ███ ███ | Mon 12/21/2015 | Called |
| Wed 12/24/2014 | BS M█████fa AAW████964 12/21/15 @ 1:00 pd 150 8██ ███ ███ ███ ███ ███ 8 | Mon 12/21/2015 | Called |
| Wed 4/29/2015 | BS R██████nd 12/21/15 @ 8:30 AAW1██████ ██ 11/20/1880 tot ██ ███ ███ ███ tot 15... | Mon 12/21/2015 | Called |
| Fri 1/16/2015 | BS L████in1863 ██5█ pd 125 12/21/15 @ 1:00/2:30 1██ 664-0508 367-886-5099 | Mon 12/21/2015 | Mailb 1st Called |
| Fri 1/2/2015 | BS S█████ AAX██████6 12/22/15 @ 10:30/1:00  tot 150 pd125 1██ ███ ███ ███ ███ ███ 67 | Tue 12/22/2015 | Called |
| Tue 1/6/2015 | BS M████████d 12/22/15 @ 1:00 AAW1██████ ██ ███ ███ 1██ ██/00 ███ ███ ███/50 pd 150 1... | Tue 12/22/2015 | Called |
| Mon 1/26/2014 | BS H██████m AAW1██████ ██ pd 200 1██ ███ ███ /15 @ 8:30 55██ ███ ███ ███ ███ ██8 | Tue 12/22/2015 | Called |
| Thu 12/25/2014 | BS L█████shy AAT█████ 74 12/22/15 @ 1:00/8:30 1██ ███ ███ ███ ███ ███ 2 pd 150 | Tue 12/22/2015 | Called |
| Ned 1/7/2015 | BS B████s AAT█████69 ███ 1█████ 733 tot 150 pd 50 owe 100 ███ ███ ███ █ | Wed 12/23/2015 | Called |
| Fri 12/26/2014 | BS M██a AAT████████ pd 150 1██ ███ ███ ███ ███ ███ ███ ███ | Mon 12/28/2015 | Called |
| Fri 1/16/2015 | BS C████i 12/28/15 @ 1:00 AA██████36 tot 100 pd 20 owe 80 3██ ███ ███ ██8 | Mon 12/28/2015 | Called |
| Thu 3/26/2015 | BS E███i 12/28/15 @ 8:30 AAT██████ 2 ███ ███ ███ 935 tot 150 pd 50 owe 100 | Mon 12/28/2015 | Called |

Mario H. Capogrosso   $B  Manot S. R█████████   13   AAX ██████

Alies Speed Annd   P-186

5/21/2015 1:05 PM

| Start Date | Subject | Due Date | |
|---|---|---|---|
| Fri 1/9/2015 | BS Alumni AAY██████ 7422 12/29/15 @ 2:30 tot 150 pd 50 owe 100 ███████████ | Tue 12/29/2015 | Called |
| Wed 1/7/2015 | BS Kahn AAT██████ pd 150 12/29/15 @ 2:30 860 ████ ██████ Cont anyt T [illeg]. | Tue 12/29/2015 | Called |
| Tue 12/30/2014 | BS Martina AAY███████ 4153 4143 12/29/15 @ 1:00 7██ ████ ████ tot 150 pd 90 owe 60 | Tue 12/29/2015 | Called |
| Tue 1/13/2015 | BS Banello AAT██████ ████ 2810 12/29/15 @ 1:00 ██████████ tot 150 pd 100 owe 50 | Wed 12/30/2015 | Called |
| Tue 2/3/2015 | BS Mustafa AAW██████ 4 pd 100 ████████████ | Wed 12/30/2015 | Called |
| Tue 1/6/2015 | BS Xia AAY███ 80 12/30/15 @ 1:00 ████████ pd 100    150 | Wed 12/30/2015 | Called |
| Tue 3/3/2015 | Bklyn N Phillippe AAW██████ 84 12/30/15 3/13/15 @ 2:30 pd 150 ████████████ i9 | Mon 1/4/2016 | Called |
| Tue 1/13/2015 | BS Temay AAX██████ ████ 1/4/16 @ 1:00 pd 150 ███████████ 45 | Tue 1/5/2016 | |
| Thu 2/5/2015 | BS Williams AAW██████ 1647 ████ tot 100 pd 30 owe 70 █████ No Phone. No Phone. | Tue 1/5/2016 | |
| Tue 3/24/2015 | Bklyn N Velis 1/5/16 @ 2:30 AAW████ 12 pd 150 ██████████████ Don't X | Wed 1/6/2016 | Called |
| Thu 4/23/2015 | BS N████ AAW███████ 1/6/16 @ 1:00 paid 150 ██████████████ | Wed 1/6/2016 | |
| Wed 2/18/2015 | ⊗ Queens N Tucumay AAY██████ 495 tot 200 pd 150 owe 50 1████ █████ tot 125 1/6/16 @ 2:30 pd 80 owe.. | Wed 1/6/2016 | Called |
| Fri 3/27/2015 | Bklyn N Stewart AAX██████ ████████ | Thu 1/7/2016 | Called |
| Wed 3/25/2015 | BS Morgan AAY██████ 2 1/7/16 @ 4:30 tot 125 pd 20 owe 105 9██ ████ ███ Mail B.- Sep | Thu 1/7/2016 | Called |
| Thu 1/29/2015 | BS Tami AAY██████ 696 1/7/16 @ 4:30 ██████████ pd 100 | Thu 1/7/2016 | Called |
| Mon 4/13/2015 | BS Muralede AAX██████ 51 pd 150 1/7/16 @ 4███████████ tr | Thu 1/7/2016 | |
| Tue 1/20/2015 | BS Lanlou AAX██████ 32 pd 150 1/7/16 @ 1:00 ████████ app 811 ███ ████ | Thu 1/7/2016 | Called |
| Wed 4/9/2014 | BS Cohen 1/7/16 @ 10:30 ████████ pd 150 pd 40 Bond █████████ | Thu 1/7/2016 | Called |
| Tue 2/17/2015 | BS Dogan 1/7/16 @ 1:00 AAW███████ pd 150 1█████████████ | Thu 1/7/2016 | Called |
| Mon 1/26/2015 | Bklyn N R██████ AAW██████ 505 ████ 484 pd 150 4███████████████ | Thu 1/7/2016 | Called |
| Tue 2/10/2015 | BS Seifon AAT██████ 546 1/7/16 @ 1:00 tot 50 pd 50 ████████████ 91 | Fri 1/8/2016 | Called |
| Wed 1/21/2015 | BS V███t AAU████████ pd 50 get date needs 2█████████ 1/8/16 @ 2:30 ███████ | Fri 1/8/2016 | |
| Mon 4/6/2015 | BS D████ Check AAT██████ 1 tot 150 pd 150 4████████████ | Fri 1/8/2016 | Called |
| Thu 1/22/2015 | BS R██ 1/8/16 @ 2:30 pd 90 AAW██████ 63████████████ | Fri 1/8/2016 | Called |
| Wed 1/21/2015 | BS Nyack ████████ AAT████████ 4 tot 150 pd 100 owe 50 ██████████ | Fri 1/8/2016 | |
| Wed 1/14/2015 | Bklyn N Dudunski 1/8/16 @ 10:30 AAT█████ 44 tot 150 pd 150 69█████████████ 87 | Mon 1/11/2016 | Called |
| Wed 3/31/2015 | Bklyn N R██████ AAX69██████ █ tot 150 pd 150 1███████████████ 74 | Tue 1/12/2016 | Called |
| Thu 4/2/2015 | BS Tse █████ pd 311██████ 6B████████████ ██ check rec 1/12/16 @ 10:30 | Tue 1/12/2016 | Called |
| Fri 2/6/2015 | BS Sebatee AAW██████ 2 pd 150 1██████████ 10 | Wed 1/13/2016 | Called |
| Thu 1/22/2015 | BS M████████ v███ AAU WYLJK 1/13/16 @ 1:00 pd 150 3████████ 10 | Wed 1/13/2016 | Called |
| Tue 2/3/2015 | BS M████ AAX8██████ 8/16 @ 1:00 pd 100 9████████████ 53 paid 150 | Fri 1/15/2016 | Called |
| Thu 3/19/2015 | BS Libra AAX6██████ ████ 4 1/15/16 @ 8:30 ███████████ 53 paid 150 | Fri 1/15/2016 | Called |
| Thu 2/19/2015 | BS Sparacino 1/15/16 @ 2:30 tot 125 pd 80 check rec owe 45 AAN90██████ | Fri 1/15/2016 | Called |
| Tue 1/27/2015 | BS Adegma 1/15/16 @ 1:00 AAT█████ 5 tot 150 pd 100 owe 50 ██████████ 51 | Fri 1/15/2016 | Called |
| Wed 4/8/2015 | BS Qarim 1/15/16 @ 1:00 AAW██████ 61 1672 tot 150 pd 100 owe 50 ████████ 52 paid 200 | Tue 1/19/2016 | Called |
| Fri 2/3/2015 | Bklyn N Faruq AAW██████ 31 1/19/16 @ 2:30 583 435 895 7/12/84 347 ███████████ | Tue 1/19/2016 | Called |
| Wed 1/28/2015 | BS 1/19/16 @ 1:00 W█████ b AAT████ 45 PD 100 30██████████████ 60 | Wed 1/20/2016 | Called |
| Wed 2/18/2015 | BS M███████ev AAT██████ 1 1/20/16 @ 1:00 9███████████ 03 646-243-2091 tot 150 pd 25 owe 125 | Wed 1/20/2016 | Called |
| Wed 2/11/2015 | BS Singh AAW██████ 2 1/20/16 @ 2:30 165 089 979 6/21/53 tot 150 pd 100 owe 50 ████████ | Wed 1/20/2016 | |
| Wed 4/15/2015 | BS Giovanni AAU██████ 3 1/20/16 @ 1:00 pd 150 7██████████ ████ | Thu 1/21/2016 | |
| Fri 2/27/2015 | ⊗ Manh South R██████ AAY8██████ 584 1/21/16 @ 10:30 ██████████ 839-8276 tot 100 pd 50 o.. LN T M Serv. | Thu 1/21/2016 | Called |
| Thu 4/9/2015 | BS B██████ 1/21/16 @ 2:30 pd 150 AAX█████████████ 48: | Thu 1/21/2016 | Called |
| Thu 1/29/2015 | BS Domidenko 1/21/16 @ 10:30 AAW2█████ pd 150 347 207 1770 253 315 ██████ 78 pd 150 No Ans. | Thu 1/21/2016 | Called |
| Wed 1/28/2015 | Bklyn N Fernandez AAT6█████ 2 pd 150 347███████ 1/21/16 @ 10:30 ██████████ Not in Serv. | Thu 1/21/2016 | |
| Fri 1/23/2015 | BS Cui AAR36█████ ██████ 4 /21/16 @ 8:30/1:00 pd 80 ████████ | Fri 1/22/2016 | |
| Fri 2/6/2015 | BS A████ Check AAW3██████ 1 1/22/16 @ 1:00 ██████████████ paid 150 No Incy Cali | Mon 1/25/2016 | Called |
| Thu 3/5/2015 | BS Esteven AAW9██████ 2 pd 150 1/25/16 @ 1:00 7██████ █████ F12/47 247 099 1257 | Mon 1/25/2016 | Called |
| Tue 3/31/2015 | BS Phillpin AATO██████ 36 tot 100 pd 50 owe 50 5████████ 247 209 ███ /25/16 @ 1:00 | Tue 1/26/2016 | Called |
| Tue 2/3/2015 | BS R██████ AAW18██████ 2095 503 096 05████ 83 117 666 4330 1/26/15,@ 8:30 paid 150 | Wed 1/27/2016 | Called |
| Tue 2/3/2015 | BS Rojas 789██████ 1/27/16 @ 1:00████ 060 387 9/4/68 pd 100 5████ ████ (1) | Wed 1/27/2016 | Called |
| Fri 1/30/2015 | BS Campial AAT██████ ████ 4 1/27/16 @ 1:00 tot 150 pd 100 owe 50 5█████████████ | Wed 1/27/2016 | Called |
| | BS W█ AAX██████ 21 1/27/16 @ 1:00 ████ 255 289 ████ ██ tot 150 pd 150 1/27/16 @ 2:30 █ | | |

Mario H. Capogrosso

5/21/2015 1:05 PM

D - 187

| Start Date | Subject | Due Date |
|---|---|---|
| Mon 2/23/2015 | BS Seriogko Check AAW▮790654 1/27/16 @ 10:30/1:00 tot 150 pd 60 owe 90 ▮ | Wed 1/27/2016 *Called* |
| Wed 4/15/2015 | Manh South Rab▮▮▮ AAY8▮▮▮▮▮▮▮ 93 tto 200 pd 100 owe 100 ▮ | Thu 1/28/2016 *Called* |
| Tue 2/10/2015 | BS Tapp 1/28/16 @ 1:00 AAW▮▮▮▮▮46 tot 125 pd 125 ▮▮▮▮▮▮▮3056 | Fri 1/29/2016 *Called* |
| Tue 2/10/2015 | Bklyn N H▮▮▮▮▮▮ ▮▮▮ 950 568 i▮▮▮▮▮te AAW▮▮▮▮▮▮1/29/16 @ 10:30 pd 150 ▮▮▮▮▮▮▮▮▮ | Fri 1/29/2016 *Called* |
| Fri 2/13/2015 | BS Jur▮▮▮itz AAY▮▮▮▮▮▮ ▮▮▮ @ 1:00 pd 100 in full 3▮▮▮▮▮▮▮▮▮▮▮▮ | Mon 2/1/2016 *Called* |
| Fri 4/17/2015 | BS Le▮▮man AAX6▮▮▮▮▮▮▮▮▮▮▮/16 @ 1:00 tot 100 pd 25 owe 75▮▮▮▮▮▮▮ | Mon 2/1/2016 *Called* |
| Fri 4/17/2015 | BS M▮▮fidi AAU▮▮▮▮▮64 tot 150 pd 100 owe 50 ▮▮▮▮▮▮▮▮▮ 18-5... | Mon 2/1/2016 *Called* |
| Thu 2/26/2015 | BS T▮▮ma AAW▮▮▮▮74 2/1/16 @ 1:00 ▮▮▮▮▮▮▮▮▮▮▮▮ 6080 pd 150 ▮ | Mon 2/1/2016 *Called* |
| Mon 2/9/2015 | BS S▮▮bhodhun AA▮▮▮▮▮▮▮▮▮▮▮ ▮76 tot 150 pd 100 owe 50▮▮▮▮▮▮6 ▮ 00 | Tue 2/2/2016 *Called* |
| Wed 4/1/2015 | BS Rauman AAX▮▮▮▮▮01 ▮▮▮▮▮▮▮ TLC paid 150 by check 150 924 924 0▮/41 45 524 461 6327 / | Tue 2/2/2016 *Called* |
| Tue 3/10/2015 | BS Le▮▮▮mimya AAT8 ▮▮▮▮1 2/2/16 @ 8:30 ▮▮▮▮▮▮▮▮▮▮▮▮ paid 150 | Tue 2/2/2016 *Called* |
| Tue 3/3/2015 | BKLYN N B▮▮▮ AAX▮▮▮▮▮1 2/2/16 @ 1:00 pd 150 4▮▮▮▮▮▮▮▮/4 468 229 5▮▮▮ | Wed 2/3/2016 *Called* |
| Thu 4/23/2015 | BS Dom▮▮▮na AAT6▮▮▮▮▮▮▮18 2/3/16 @ 8:30 tot 150 dp 100 owe 50 347 951 5▮▮▮ | Wed 2/3/2016 *Called* |
| Thu 4/23/2015 | BS Esp▮▮za AA▮▮▮▮0 2/3/16 @ 8:30 ▮▮▮▮▮▮▮ tot 150 pd 100 owe 50 | Thu 2/4/2016 |
| Thu 3/5/2015 | Queens N Xu AAY▮▮▮▮▮5 pd 200 in full /4/16 @ 1:00 ▮▮▮▮▮▮▮▮▮▮▮▮▮ | Fri 2/5/2016 *Called* |
| Tue 4/21/2015 | BS Cen▮▮▮ AA▮▮▮▮▮▮ paid 150 2/5/16 @ 2:30 ▮▮▮▮▮▮▮▮▮▮▮96 | Mon 2/8/2016 *Called* |
| Mon 3/2/2015 | Zam▮▮▮no AAU2▮▮▮▮▮4 2/8/16 @ 1:00 ▮▮▮▮▮▮▮▮▮▮▮▮▮ 454-5134 | Mon 2/8/2016 |
| Fri 2/27/2015 | P. 7▮▮ 56▮ ▮▮16 2/10/16 @ 1:00 71▮▮▮▮▮▮116 pd 150 pd 40 bond 7▮▮▮▮▮▮▮ | Wed 2/10/2016 *Called* |
| Wed 2/11/2015 | BS K▮▮a AAT6▮▮▮560 tot 150 pd 100 owe 50 p▮▮▮▮▮▮▮▮▮▮▮▮ | Wed 2/10/2016 *Called* |
| Tue 3/24/2015 | BS Z▮▮lum AAP▮▮▮▮▮6 7650 79▮▮ ▮▮▮▮▮▮▮▮▮▮ | Thu 2/11/2016 *Called* |
| Mon 3/2/2015 | BS S▮▮uza AA▮▮▮▮▮▮▮1 2/12/16 @ 1:00 ▮▮▮▮▮▮▮ tot 125 pd 80 owe 45 | Fri 2/12/2016 *Called* |
| Thu 2/26/2015 | Bklyn N Su▮▮ra AAX▮▮▮▮▮0 tot 150 pd 100 owe 50 305 587 941 10▮▮▮▮9 316 752 9686 8/7▮▮▮▮30 | Fri 2/12/2016 *Called* |
| Thu 4/9/2015 | BS Ri▮▮ 2/12/16 @ 2:30 AA▮▮▮▮▮0 pd 150 47▮▮▮▮▮▮▮▮▮▮▮▮▮4 | Fri 2/12/2016 *Called* |
| Wed 3/4/2015 | BS Cherng▮▮ol AAX6▮▮▮60 p1ald 100 in full 2/16/16 @ 1:00 674 ▮▮0 125 ct ▮/67 139 ▮▮▮▮4 | Tue 2/16/2016 *Called* |
| Wed 2/25/2015 | BKLYN N W▮▮g 2/16/16 @ 2:30 AAU3▮▮▮▮01 66▮ ▮625 tot 200 pd 25 owe 175▮▮▮▮▮▮▮▮▮▮9 917 ▮▮▮▮ | Tue 2/16/2016 *Called* |
| Tue 3/24/2015 | BS G▮▮go AA▮▮▮▮▮3 2/17/16 @ 2:30 ▮▮▮▮▮▮▮▮▮▮0 paid 150 | Wed 2/17/2016 *Called* |
| Tue 3/17/2015 | BS T▮▮la AAW▮▮▮▮▮▮▮ 2/17/16 @ 1:00 3▮▮▮▮▮▮▮▮3 3/25/88 347 ▮▮ 9765 pd 150 → | Wed 2/17/2016 *Called* |
| Mon 3/16/2015 | BS Ho▮▮lin AAY▮▮▮▮66/ 2/18/16 @ 4:30 pd 120 547 ▮▮▮ ▮▮0 513 ▮▮▮0 ▮▮4 ▮▮▮▮7 | Thu 2/18/2016 *Called* |
| Thu 3/19/2015 | BS Me▮▮na AAW▮▮▮641 2/18/16 @ 2:30 305 796 991 ▮▮▮▮▮780 tot 150 paid 100 owe 50 | Thu 2/18/2016 *Called* |
| Tue 3/3/2015 | BS S▮▮▮a AAW▮▮▮▮380 pd 150 2/18/16 @ 1:00 4▮▮▮▮▮▮▮▮▮▮▮ / | Thu 2/18/2016 *Called* |
| Mon 4/20/2015 | Bklyn N Vin▮▮kur AAX4▮▮▮013 2/2/16 @ 2:30 9▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ tot 150 pd 150 | Mon 2/22/2016 *Called* |
| Fri 4/17/2015 | BS Le▮▮man AAW▮▮▮▮▮▮2 @ 1:00 tot 100 pd 75 owe 25 ▮▮▮▮▮▮▮▮▮ | Mon 2/22/2016 *Called* |
| Thu 4/23/2015 | Bklyn N Abd▮▮haly AAW▮▮▮252 2/23/16 @ 1:00 376 902 310 8 6/67 646 606 7396 tot 200 pd 100 owe ... | Tue 2/23/2016 *Called* |
| Fri 3/13/2015 | BS Al▮▮is AAW▮▮▮▮▮ 3▮▮ ▮▮▮▮ 3/4/87 pd 150 2/23/16 @ 2:30 3▮▮▮▮▮▮▮988 | Tue 2/23/2016 *Called* |
| Thu 3/19/2015 | BS Ma▮▮lav AAUE▮▮▮72 ▮▮▮▮▮▮ ▮▮▮▮ 2/23/16 @ 10:30 pd 100 3▮▮▮▮▮▮▮▮▮c | Tue 2/23/2016 |
| Wed 3/25/2015 | BS Gi▮▮ti▮▮us 2/23/16 @ 2:30 AAW▮▮▮▮▮12 tot 150 pd 150 99▮▮▮▮▮▮ 6701 573 877 858 | Tue 2/23/2016 *Called* |
| Thu 2/26/2015 | BS G▮▮go AAY5694371 2/24/16 @ 1:00 119 ▮▮▮▮▮▮▮▮▮▮▮▮▮ 347 539 7960 pd 150 | Wed 2/24/2016 *Called* |
| Tue 4/14/2015 | BS Z▮▮ AAW5▮▮▮606 2/24/16 @ 2:30 ▮▮1 20▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ pd 150 ▮▮▮▮9 | Wed 2/24/2016 *Called* |
| Fri 3/27/2015 | BS R▮▮k AAW▮▮▮204 tot 150 pd 80 owe 7▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ 2/24/16 @ 2:30 | Thu 2/25/2016 *Called* |
| Mon 4/20/2015 | BS Jo▮▮son AAU27▮▮▮▮▮2 2/25/16 @ 1:00 tot 150 pd 150 ▮▮▮▮▮▮▮9 631 6▮/60▮▮▮ 615 1196 | Thu 2/25/2016 *Called* |
| Fri 3/6/2015 | BS S▮▮hi 2/25/16 @ 4:30 AAW1▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮7 8201 110 paid 150 | Thu 2/25/2016 *Called* |
| Thu 2/26/2015 | BS Mi▮▮ AAX62▮▮▮▮1 2/25/16 @ 4:30 7▮ ▮▮▮▮▮▮▮▮▮▮▮ pd 100 pd 60 owe 40 | Thu 2/25/2016 *Called* |
| Fri 3/13/2015 | BS Pi▮▮e Ch▮▮olate AAW▮▮▮▮2 paid 150 2/25/16 @ 10:30/4:30 99▮▮▮▮▮▮ 3887 241 661 263 2▮▮▮78 | Thu 2/25/2016 *Called* |
| Thu 3/12/2015 | BS Qu▮▮ Check AAX6▮▮▮244 2/25/16 @ 10:30/4:30 ▮▮▮▮▮▮▮▮▮▮67 pd 40 i▮▮▮ | Thu 2/25/2016 *Called* |
| Wed 3/18/2015 | BS Qu▮▮ 2/25/16 @ 1:00/4:30 AAX▮▮▮74 tot 150 pd 100 owe 50 ▮▮▮▮▮▮▮▮▮▮67 | Thu 2/25/2016 *Called* |
| Wed 4/1/2015 | BS Bl▮▮e Ch▮▮k AAW▮▮▮▮▮5 ▮▮▮▮▮4780 paid 100 in full ▮▮▮▮▮▮▮▮▮▮▮▮ | Mon 2/29/2016 *Called* |
| Fri 2/27/2015 | BS Guil▮▮a Mi▮▮ed AAV▮▮▮01 2/29/16 @ 1:00 pd 150 ▮▮▮▮▮▮▮▮7 pd 150 pd 40 n▮▮▮▮▮▮▮ ... | Mon 2/29/2016 *Called* |
| Mon 5/4/2015 | Bklyn N B▮▮▮the AAY8▮▮▮▮9 3/1/16 @ 2:30 30▮▮▮▮▮▮▮▮▮▮9 748 tot 150 pd 60 owe 90 | Tue 3/1/2016 *Called* |
| Fri 5/1/2015 | BS S▮▮ton AAX21▮▮▮▮6 3/1/16 @ 2:30 ▮▮▮▮▮▮▮▮▮▮▮▮ pd 150 | Tue 3/1/2016 *Called* |
| Wed 3/25/2015 | BS Ce▮▮▮e 3/1/16 @ 8:30 AAT▮▮▮▮▮▮▮▮▮▮▮▮67 pd 150 pd 40 for bond send bus card r... | Tue 3/1/2016 *Called* |
| Mon 3/9/2015 | BS Ta▮▮y AAW▮▮▮00 3/2/16 @ 1:00 owe 150 pd 100 owe 50 ▮▮▮▮▮▮▮▮▮ | Thu 3/2/2015 *Called* |

Mario H. Capogrosso

15

5/21/2015 1:05 PM

P-188

| Start Date | Subject | Due Date |
|---|---|---|
| Thu 4/23/2015 | BKLYN N T███ AAY████ ███ ██ ███ ███ ███ ██ 2/16 @ 2:30 tot 150 pd 50 owe 100. | Wed 3/2/2016 *Called* |
| Tue 4/7/2015 | Bklyn N Cre████ll AAX███ 810 3/4/16 @ 8:30/10:30 ███ ███ ███ ██ tot 150 pd 50 o... | Fri 3/4/2016 *Called* |
| Fri 4/17/2015 | Bklyn N Vilburn 3/4/16 @ 10:30 AAU███ ███ █████ ███ ██ ███ ███ ███ ███ ███ | Fri 3/4/2016 *Called* |
| Thu 3/19/2015 | Bklyn N Mcintosh AAW███ 1935 3/4/16 @ 10:30 ███ ███ █ 895 pd 150 ███ ███ 897 | Mon 3/7/2016 *Called* |
| Tue 3/10/2015 | BS Vil███a AAY3███ 46 3/7/16 @ 1:00 paid 150 ███ ███ ███ ███ 9 | Tue 3/8/2016 *Called* |
| Thu 3/19/2015 | BS Kaja 857███ ███ 8/8/16 @ 1:00 ███ 360 5███ ███ ███ ███ 95 paid 150 ██ | Thu 3/10/2016 *Called* |
| Wed 3/18/2015 | BS He███in AAW███ ███ 3/10/16 @ 1:00/4:30 ███ ███ ███ paid 125 by check | Thu 3/10/2016 *Called* |
| Thu 3/24/2015 | BS Ab███ov AAW███ 665 pd 150 ███ ███ ███ ██ 3/26/16/██ ███ | Thu 3/10/2016 *Called* |
| Thu 3/27/2014 | BS Ca███ AAT8██ ███ ███ 0031 pd 180 3/10/16 @ 1:00 3██ 3██ ███ ███ ███ ███ 492 | Mon 3/14/2016 *Called* |
| Fri 5/8/2015 | BS Mollamohuger paid 150 ███ AAX64█ ███ ███ ███ ██ | Mon 3/14/2016 *Called* |
| Fri 3/20/2015 | BS Sha██ir AAY███ ███ 3/14/16 @ 1:00 ███ ███ ███ ███ ██ tot 150 paid 100 owe 50 | Mon 3/14/2016 |
| Fri 5/1/2015 | BS A███te AAP7███ ██ 2 tot 100 pd 50 owe 3██ ███ @ 8:3█ ███ ███ | Mon 3/14/2016 |
| Tue 3/31/2015 | Bklyn N paid 150 H███g AAY7██ ███ 498█ ███ ███ ███ ███ /15/16 @ 2:30 | Tue 3/15/2016 |
| Tue 4/14/2015 | BS H█ski pd 80 ███ ███ AAT800█ ███ ███ 3/15/16 @ 8:30 | Tue 3/15/2016 |
| Tue 4/17/2015 | BS Ch█ck An██rson AAT███ ██ 4 3/15/16 @ 8:30 to tot 150 5█ ███ ███ ███ ███ ███ ██ | Tue 3/15/2016 *Called* |
| Tue 4/14/2015 | BS St███t AAT3██ ██2 tot 150 pd 100 owe 50 3█ ███ ██ ███ ███ 912 4/ 127 1497 | Tue 3/15/2016 *Called* |
| Tue 4/14/2015 | BS B██nov AAT3██ ███ ███ with re███ aff'd tot 150 pd 150 ███ ███ | Wed 3/16/2016 *Called* |
| Thu 4/23/2015 | BS B██ir AAU██ ███ tot 150 paid 150 paid 40 bond 1██ ██ 3/16/16 @ ███ 3/... | Wed 3/16/2016 *Called* |
| Mon 4/6/2015 | BS He███ni AAX███ ███ 0390 3/16/16 @ 1:00 9██ ███ ███ ██ 0 in full pd 40 Bond | Wed 3/16/2016 *Called* |
| Tue 4/21/2015 | BS Ka██ AAX██ ███ ███ 0369 pd 150 8██ ██ ███ ███ ██ 3/1█ ███ ███ | Fri 3/21/2016 *Called* |
| Fri 4/10/2015 | BS R██as AAX1██ ██ ██ paid 125 3/21/16 @ 10:30 3█ ███ ███ ███ ██ | Mon 3/21/2016 *Called* |
| Thu 4/30/2015 | BS Ri██ards AAX9██ 958 tot 150 pd 150 3/22/16 @ 2:30 ███ ██ ███ ██ | Tue 3/22/2016 |
| Thu 3/26/2015 | BS R██ra AAT7██ ███ ██ 6 paid 200 bu██ ███ /22/16 @ 1:00 1██ ██ ███ | Tue 3/22/2016 *Called* |
| Thu 3/26/2015 | BS L██ez AAW9██ ██ ███ 7978 tot 150 padi 100 owe 5██ ███ ██ tot 100 pd 100 | Wed 3/23/2016 *Called* |
| Wed 4/8/2015 | BS Br██o AAU5██ 983 3/23/16 @ 1:00 274 5██ 9██ ███ ██ tot 100 pd 100 | Wed 3/23/2016 |
| Mon 4/6/2015 | Bklyn N St██ 3/24/16 @ 10:30 AAT██ ███ ██ ██ paid 150 9██ ███ ███ ██ | Thu 3/24/2016 *Called* |
| Wed 4/22/2015 | BS El██ ███ /16 @ 1:00 AAW█ 001 tot 150 pd 50 owe 100 1██ ███ ██ | Thu 3/24/2016 *Called* |
| Mon 4/13/2015 | BS He██ain AAX█ 000 AAX7██ 996 3/28/16 @ 2██ ███ ███ ███ ██ 2 paid 125 █ | Mon 3/28/2016 *Called* |
| Mon 4/6/2015 | BS Edwards 3/28/16 @ 2:30 ██A AAT██ ███ ███ ██ 5 tot 150 pd 150 | Mon 3/28/2016 |
| Tue 5/5/2015 | BS Ios██aya █ ██ ██ AAW███ 071 3/29/16 @ 8:30 | Tue 3/29/2016 |
| Tue 4/28/2015 | BS We██ar AAU3██ ██ 16 tot 150 pd 150 1██ ███ ███ ██ 9/16 @ 2:30 | Tue 3/29/2016 *Called* |
| Fri 4/17/2015 | BS S██dy AAY9██ ███ ██2 tot 150 pd 50 owe 100 3/29/16 @ 1:00 ██ | Tue 3/29/2016 *Called* |
| Thu 4/23/2015 | BS Ku██in AAY3██ ██ 83 3/30/16 @ 2:30 ███ ██ 10 /29/00 ██ 991 926 tot 150 pd 150 *Mall-p.)* | Wed 3/30/2016 *Called* |
| Wed 4/8/2015 | BS Ha██ AAX███ ███ ██ 3/31/16 @ 1:00 8██ ███ ███ ██ ███ ███ tot 150 paid 150 | Thu 3/31/2016 *Called* |
| Thu 4/23/2015 | BS Je██a AAT0██ 55 tot 100 pd 50 owe 50 n██ ███ ██ ███ ██ | Fri 4/1/2016 *Called* |
| Fri 4/10/2015 | BS Ib██t AAW00█ ███ ██ ███ ███ ███ ██ 72 tot 150 pd 150 1██ ███ ██ 6182 | Fri 4/1/2016 *Called* |
| Mon 5/4/2015 | BS Wright AAX3██ ██ 3 847 ██ 75 350 ██/16 @ 2:30 pd 50 ███ ███ ██ | Mon 4/4/2016 *Called* |
| Wed 4/8/2015 | Bklyn N Far██ AAX9██ 822 4/6/16 @ 10:30 ███ ███ ██ paid 150 by check | Wed 4/6/2016 *Called* |
| Wed 4/22/2015 | BS R██ka pd 150 by check 4/6/16 @ 10:30 ███ ███ ███ ██ | Wed 4/6/2016 |
| Thu 4/23/2015 | BS Tou██iant AAX7452351 4/7/16 @ 10:30 ███ ███ ██ tot 150 pd 50 owe 100 3██ | Thu 4/7/2016 *Called* |
| Wed 4/29/2015 | BS Ve██a AAT0██ ██23 ██34 pd 100 7██ ███ ███ ██ 55 4/7/16 @ 1:00 | Thu 4/7/2016 *Called* |
| Thu 4/16/2015 | BS Pa██jes 789N██ ██54) tot 150 pd 150 ███ ███ ██ ███ ███ 100 | Mon 4/11/2016 *Called* |
| Mon 4/27/2015 | Bklyn N B██les AAW██ ███ 3 4/11/16 @ 10:30 pd 150 ███ ██ ███ ███ ██ /94 | Mon 4/11/2016 *Called* |
| Wed 4/15/2015 | BS Kababiobraki AAW██ ██ 54 7912 7022 tot 150 pd 150 ███ ███ ██ 2... | Mon 4/11/2016 *Called* |
| Thu 4/16/2015 | BS Elder AAW██ 830 4/12/16 @ 8:30 9██ ██ ███ ██ 7██ ██ tot 100 pd 50 owe 50 | Tue 4/12/2016 *Called* |
| Fri 4/17/2015 | BS Li██ ██ ██ B pd 125 4/13/16 @ 10:30 pd 125 ███ ██ 003 | Thu 4/14/2016 *Called* |
| Mon 4/20/2015 | BS Za██in AAT6██ ███ ███ ███ ██ 3/65 pd 10█ ███ ███ ██ | Fri 4/15/2016 *Called* |
| Thu 4/30/2015 | BS A█ R██hi AAW██ ██ 63 tot 150 pd 150 ███ ██ ███ ███ ██ | Mon 4/18/2016 *Called* |
| Mon 4/27/2015 | BS A█ ███ AAY██ 830 4/18/16 @ 1:00 4██ ██ 056 3/██ ███ ██ 5 tot 125 pd 80 owe 45 | Mon 4/18/2016 *Called* |
| Mon 5/11/2015 | BS Ku██ko AAX7████ ██ tot 100 pd 60 owe 40 4/18/16 @ 2:3█ ██ ███ ███ ██ | Mon 4/18/2016 |
| Tue 4/28/2015 | BS Ad██ AAX3██ ██ 4/19/16 @ 1:00 tot 150 pd 50 owe 100 7██ ██ | Tue 4/19/2016 *Called* |
| Thu 4/23/2015 | BS A██ Check 4/19/16 @ 1:00 AAW██ ██ 9██ ██ ██ ██ 92 tot 150 pd 150 3██ | Tue 4/19/2016 *Called* |

Mario H. Capogrosso

16

5/21/2015 1:05 PM

| Start Date | Subject | Due Date |
|---|---|---|
| Wed 5/6/2015 | BS Ahmed AAX███████ 5/6/15 @ 1:00 pd 100 4██ ███████ | Wed 4/20/2016 *Called* |
| Thu 4/23/2015 | BS Mohammed AAX███████ 4/21/16 @ 4:30 3██ ████████████ 610 tot 150 pd 100 owe 50 | Thu 4/21/2016 *Called* |
| Thu 4/23/2015 | BS Fox 4/21/16 @ 4:30 AA█████872 paid 150 3█████████████████████ | Thu 4/21/2016 *Called* |
| Wed 4/29/2015 | BS Hughes AAX██████2 pd 125 4/21/16 @ 2:30/4:30 ██████████████ | Thu 4/21/2016 *Called* |
| Fri 5/1/2015 | BS Salem AAT█████2 4/21/16 @ 1:00 pd 100 █████████████ | Thu 4/21/2016 *Called* |
| Fri 4/24/2015 | BS Chen █████te AAT███████43 4/21/16 @ 1:00 3██████████████5 tot 150 pd 150 | Fri 4/22/2016 *Called* |
| Mon 5/4/2015 | BS B████e pd 200 by check AAY██████████ 4/12/16 @ 2:30 7████████████████ | Fri 4/22/2016 |
| Wed 4/29/2015 | Bklyn N Con██za AAW██████2 paid 150 4/22/16 @ 10:30 ████████████████ | Fri 4/22/2016 *Called* |
| Fri 5/8/2015 | BS V████er AAX██████6 tot150 pd 150 le█████████████████ tot 150 pd 150 ██6/... | Wed 4/27/2016 *Called* |
| Fri 5/1/2015 | BS Yo████f AAY7██████20 4/27/16 @ 1:00 5████████████████████ | Wed 5/4/2016 *Called* |
| Fri 5/8/2015 | BS Shaaban 5/4/16 @ 10:30/1:00 pd 150 AAX7█████0 5███████████████43 | Thu 5/5/2016 *Called* |
| Fri 5/8/2015 | BS Dil██ AAX2███████ 5/5/16 @ 4:30 1████████/4/70 ████637 tot 100 pd 50 owe 50 | Wed 7/20/2016 *Called* |
| Mon 5/4/2015 | BS Jo████h AAW███████3 7/20/15 @ 8:30 ███174 629 F/███44 tot 150 pd 30 owe 1██ 3██ | Fri 8/26/2016 |
| Thu 4/23/2015 | Manh South Ab█████ly AAX6██████4 8/26/15 @ 2:30 tot 200  pd 100 owe 100 | Wed 8/31/2016 |
| Mon 5/11/2015 | Bklyn N ████l pd 150 AAX6███████ 34████████████████████9 | |

# EXHIBIT M



| Date | Location | Date | | | | | |
|---|---|---|---|---|---|---|---|
| Wed 4/29/2015 | BS | Fri 5/22/2015 | 100 | 100 | 0 | | |
| Fri 5/30/2014 | BKLYN N | Fri 5/22/2015 | 150 | 150 | 0 | | |
| Tue 7/15/2014 | BS | Fri 5/22/2015 | 150 | 150 | 0 | | |
| Fri 7/25/2014 | BS | Fri 5/22/2015 | 150 | 150 | 0 | | |
| Fri 4/6/2014 | BKLYN N | Fri 5/22/2015 | 150 | 150 | 0 | | |
| Wed 10/8/2014 | BS | Fri 5/22/2015 | 125 | 50 | 75 | | |
| Tue 9/9/2014 | BKLYN N | Tue 5/26/2015 | 150 | 150 | 0 | | |
| Fri 5/30/2014 | BS | Tue 5/26/2015 | 100 | 100 | 0 | | |
| Tue 9/30/2014 | BS | Tue 5/26/2015 | 100 | 100 | 0 | | |
| Tue 7/29/2014 | BS | Tue 5/26/2015 | 150 | 150 | 0 | | |
| Tue 7/8/2014 | BS | Tue 5/26/2015 | 150 | 150 | 0 | | |
| Thu 7/8/2014 | STL ISL | Tue 5/26/2015 | 200 | 100 | 100 | | |
| Thu 4/16/2015 | BS | Wed 5/27/2015 | 150 | 100 | 50 | | |
| Wed 4/15/2015 | Upstate | Wed 5/27/2015 | 150 | 150 | 0 | | |
| Wed 4/29/2015 | BS | Wed 5/27/2015 | 150 | 150 | 0 | | |
| Wed 5/28/2015 | BS | Wed 5/27/2015 | 100 | 100 | 0 | | |
| Tue 7/29/2014 | BS | Wed 5/27/2015 | 100 | 100 | 0 | | |
| Wed 7/16/2014 | BS | Tue 5/26/2015 | 200 | 200 | 0 | | |
| Wed 10/1/2014 | BKLYN N | Wed 5/27/2015 | 200 | 200 | 0 | | |
| Wed 3/4/2015 | BS | Wed 5/27/2015 | 200 | 200 | 0 | | |
| Thu 7/5/2014 | BS | Wed 5/27/2015 | 150 | 150 | 0 | | |
| Thu 7/5/2014 | MANH S | Thu 5/28/2015 | 100 | 50 | 50 | | |
| Thu 4/30/2015 | BS | Thu 5/28/2015 | 200 | 100 | 100 | | |
| Thu 5/29/2015 | QUEENS S | Thu 5/28/2015 | 150 | 100 | 50 | | |
| Thu 12/19/2015 | BS | Thu 5/28/2015 | 100 | 50 | 50 | | |
| Mon 12/22/2014 | MANH S | Thu 5/28/2015 | 100 | 100 | 0 | 300 | |
| Thu 3/5/2015 | BKLYN N | Thu 5/28/2015 | 125 | 125 | 0 | | |
| Fri 4/24/2015 | BS | Fri 5/29/2015 | 150 | 50 | 100 | | |
| Mon 11/10/2014 | BS | Fri 5/29/2015 | 150 | 150 | 0 | | |
| Wed 10/29/2014 | BS | Fri 5/29/2015 | 125 | 125 | 0 | | |
| Mon 10/29/2014 | BS | Tue 6/2/2015 | 200 | 200 | 0 | 350 | |
| Tue 4/14/2015 | STL ISL | Tue 6/2/2015 | 150 | 50 | 100 | | |
| Wed 3/4/2015 | BS | Tue 6/2/2015 | 150 | 50 | 100 | | |
| Tue 11/18/2014 | MANH S | Tue 6/2/2015 | 150 | 150 | 0 | | |
| Tue 11/10/2014 | MANH S | Mon 6/1/2015 | 150 | 25 | 125 | | |
| Fri 5/8/2015 | BS | Mon 6/1/2015 | 200 | 200 | 0 | | |
| Fri 5/8/2015 | MANH S | Mon 6/1/2015 | 150 | 25 | 125 | | |
| Wed 6/4/2014 | BS | Mon 6/1/2015 | 150 | 150 | 0 | | |
| Mon 12/22/2014 | BS | Mon 6/1/2015 | 150 | 150 | 0 | | |
| Mon 11/10/2014 | MANH S | Mon 6/1/2015 | 150 | 60 | 90 | 200 | |
| | MANH S | Mon 6/1/2015 | 150 | 150 | 0 | | |
| Mon 3/9/2015 | Harrison | Wed 6/3/2015 | 200 | 200 | 0 | | |
| Fri 11/28/2015 | BS | Wed 6/3/2015 | 150 | 55 | 95 | | |
| Mon 7/28/2014 | QUEENS N | Wed 6/3/2015 | 150 | 100 | 50 | | |
| Thu 8/21/2014 | BS | Tue 6/2/2015 | 100 | 100 | 0 | | |
| Tue 6/3/2014 | BS | Tue 6/2/2015 | 150 | 50 | 100 | 100 | |
| Tue 6/25/2014 | BS | Wed 6/3/2015 | 200 | 200 | 0 | | |
| Wed 6/25/2014 | BKLYN N | Wed 6/3/2015 | 150 | 150 | 0 | | |
| Wed 5/6/2014 | BS | Thu 6/4/2015 | 100 | 100 | 0 | | |
| Tue 11/25/2014 | BS | Thu 6/4/2015 | 150 | 150 | 0 | | |
| Thu 3/24/2015 | BKLYN N | Thu 6/4/2015 | 200 | 200 | 0 | 150 | |
| Fri 4/2/2015 | MANH N | Thu 6/4/2015 | 150 | 50 | 100 | | |
| Tue 7/15/2014 | STL ISL | Thu 6/4/2015 | 150 | 150 | 0 | | |
| Fri 3/6/2015 | BS | Thu 6/4/2015 | 150 | 150 | 0 | | |
| Mon 6/9/2014 | BS | Thu 6/4/2015 | 150 | 150 | 0 | | |
| Tue 6/24/2014 | BS | Thu 6/4/2015 | 100 | 80 | 20 | | |

P-192

| Date | Code |
|---|---|
| Thu 10/2/2014 | |
| Fri 8/8/2014 | BS |
| Tue 11/25/2014 | BS |
| Fri 8/22/2014 | BS |
| Wed 4/15/2015 | BS |
| Wed 2/18/2015 | BS |
| Fri 4/24/2014 | STL ISL |
| Fri 9/26/2014 | BRKLYN N |
| Thu 8/21/2014 | BS |
| Mon 6/16/2014 | BS |
| Tue 3/10/2015 | BS |
| Fri 3/13/2015 | BS |
| Thu 7/27/2014 | QUEENS N |
| Wed 6/25/2014 | |
| Tue 2/17/2015 | BS |
| Thu 5/21/2015 | BS |
| Tue 9/30/2014 | BS |
| Wed 11/12/2014 | MANH S |
| Mon 5/4/2015 | BS |
| Mon 4/13/2015 | BS |
| Mon 8/25/2014 | BRKLYN N |
| Tue 8/19/2014 | BRKLYN N |
| Fri 12/19/2014 | BS |
| Tue 7/1/2014 | BS |
| Wed 7/2/2014 | BS |
| Wed 12/10/2014 | BS |
| Tue 11/25/2014 | BS |
| Mon 8/11/2014 | BS |
| Mon 7/28/2014 | BS |
| Wed 4/11/2014 | BS |
| Thu 12/4/2014 | BS |
| Fri 4/14/2014 | STL ISL |
| Fri 5/8/2015 | BS |
| Fri 4/14/2014 | STL ISL |
| Mon 8/25/2014 | |
| Thu 2/5/2015 | |
| Tue 12/2/2014 | |
| Wed 1/14/2015 | |
| Mon 4/6/2015 | |
| Wed 3/25/2015 | STL ISL |
| Fri 4/10/2015 | |
| Thu 12/18/2014 | |
| Wed 7/9/2014 | |
| Thu 5/7/2015 | Harrison |
| Tue 10/21/2014 | |
| Fri 10/17/2014 | |
| Thu 5/21/2015 | BS |
| Mon 5/4/2015 | BRKLYN N |



P-193

| Date | Location | | | | Start | End | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri 4/10/2015 | BS | | | | | Fri 6/19/2015 | | 200 | 200 | 0 | | |
| Mon 9/29/2014 | BS | | | | | Fri 6/19/2015 | | 150 | 150 | 0 | | |
| Fri 1/9/2015 | BS | | | | | Mon 6/22/2015 | | 150 | 150 | 0 | | |
| Mon 9/16/2015 | BS | | | | | Mon 6/22/2015 | | 150 | 150 | 0 | | |
| Thu 6/26/2014 | BS | | | | | Mon 6/22/2015 | | 100 | 50 | 50 | | |
| Tue 4/14/2015 | BS | | | | | Mon 6/22/2015 | | 150 | 150 | 0 | | |
| Tue 7/1/2014 | 16 Cooper | | | | | Mon 6/22/2015 | | 150 | 150 | 0 | | 350 |
| Mon 4/20/2015 | MANH S | | | | | Tue 6/23/2015 | | 150 | 150 | 0 | | 200 |
| Wed 3/4/2015 | MANH N | | | | | Tue 6/23/2015 | | 200 | 100 | 100 | | 150 |
| Tue 4/23/2015 | BS | | | | | Tue 6/23/2015 | | 100 | 100 | 0 | | |
| Tue 8/12/2014 | BS | | | | | Wed 6/24/2015 | | 150 | 150 | 0 | | |
| Mon 12/1/2014 | MANH S | | | | | Wed 6/24/2015 | | 150 | 50 | 100 | | |
| Tue 10/14/2014 | BS | | | | | Wed 6/24/2015 | | 75 | 75 | 0 | | |
| Tue 9/10/2014 | BKLYN N | | | | | Thu 6/25/2015 | | 150 | 150 | 0 | | |
| Tue 4/21/2015 | BS | | | | | Thu 6/25/2015 | | 125 | 125 | 0 | | |
| Tue 12/2/2014 | BS | | | | | Thu 6/25/2015 | | 50 | 50 | 0 | | |
| Fri 11/14/2014 | BS | | | | | Thu 6/25/2015 | | 150 | 150 | 0 | | |
| Mon 7/14/2014 | BS | | | | | Thu 6/25/2015 | | 150 | 150 | 0 | | |
| Thu 7/10/2014 | BS | | | | | Thu 6/25/2015 | | 150 | 150 | 0 | | |
| Thu 7/22/2015 | BS | | | | | Thu 6/25/2015 | | 100 | 100 | 0 | | |
| Wed 7/23/2014 | BS | | | | | Thu 6/25/2015 | | 150 | 50 | 100 | | |
| Mon 3/16/2015 | BS | | | | | Thu 6/25/2015 | | 50 | 50 | 0 | | |
| Fri 10/24/2014 | BS | | | | | Fri 6/26/2015 | | 50 | 50 | 0 | | |
| Tue 8/5/2014 | BS | | | | | Fri 6/26/2015 | | 150 | 150 | 0 | | |
| Thu 7/24/2014 | MANH S | | | | | Fri 6/26/2015 | | 150 | 150 | 0 | | |
| Fri 7/11/2014 | BS | | | | | Fri 6/26/2015 | | 60 | 60 | 0 | | |
| Fri 7/11/2014 | BS | | | | | Fri 6/26/2015 | | 120 | 25 | 65 | | |
| Tue 7/22/2014 | BS | | | | | Mon 6/29/2015 | | 100 | 100 | 0 | | |
| Thu 3/19/2015 | BS | | | | | Mon 6/29/2015 | | 100 | 100 | 0 | | |
| Mon 8/11/2014 | BS | | | | | Tue 6/30/2015 | | 125 | 75 | 50 | | |
| Fri 12/12/2014 | BS | | | | | Tue 6/30/2015 | | 80 | 0 | 80 | | |
| Tue 7/22/2014 | BS | | | | | Tue 6/30/2015 | | 150 | 150 | 0 | | |
| Tue 3/3/2015 | BS | | | | | Wed 6/30/2015 | | 80 | 80 | 0 | | |
| Thu 3/19/2015 | BKLYN N | | | | | Wed 7/1/2015 | | 200 | 200 | 0 | | |
| Tue 10/28/2014 | BS | | | | | Thu 7/2/2015 | | 150 | 150 | 0 | | |
| Fri 10/10/2014 | BKLYN N | | | | | Fri 7/3/2015 | | 150 | 100 | 50 | | |
| Tue 7/15/2014 | BS | | | | | Mon 7/6/2015 | | 150 | 45 | 105 | | |
| Mon 7/7/2014 | BS | | | | | Mon 7/6/2015 | | 25 | 25 | 0 | | |
| Mon 8/25/2014 | BS | | | | | Mon 7/6/2015 | | 100 | 100 | 0 | | |
| Wed 4/15/2015 | BS | | | | | Mon 7/6/2015 | | 100 | 100 | 0 | | |
| Mon 8/25/2015 | BS | | | | | Mon 7/6/2015 | | 150 | 125 | 25 | | |
| Mon 3/7/2015 | BS | | | | | Mon 7/6/2015 | | 60 | 60 | 0 | | |
| Wed 7/14/2014 | BS | | | | | Mon 7/6/2015 | | 150 | 150 | 0 | | |
| Thu 6/26/2014 | BS | | | | | Mon 7/6/2015 | | 125 | 125 | 0 | | |
| Mon 9/29/2014 | BS | | | | | Mon 7/6/2015 | | 150 | 150 | 0 | | |
| Mon 8/4/2014 | BS | | | | | Mon 7/6/2015 | | 100 | 100 | 0 | | |
| Mon 7/21/2014 | BS | | | | | Tue 7/7/2015 | | 150 | 150 | 0 | | |
| Mon 9/29/2014 | BS | | | | | Tue 7/7/2015 | | 150 | 150 | 0 | | |
| Fri 4/24/2015 | BS | | | | | Tue 7/7/2015 | | 150 | 150 | 0 | | |
| Wed 3/25/2015 | BKLYN N | | | | | Tue 7/7/2015 | | 100 | 100 | 0 | | |
| Thu 7/24/2015 | BS | | | | | Wed 7/8/2015 | | 200 | 200 | 0 | | |
| Mon 2/2/2015 | BS | | | | | Wed 7/8/2015 | | 150 | 150 | 0 | | |
| Fri 3/6/2015 | BKLYN N | | | | | Wed 7/8/2015 | | 150 | 150 | 0 | | |
| Wed 3/18/2015 | QUEENS | | | | | Wed 7/8/2015 | | 200 | 200 | 0 | | |
| Wed 10/15/2014 | BS | | | | | Wed 7/8/2015 | | 150 | 50 | 100 | | |
| Tue 10/7/2014 | BS | | | | | Wed 7/8/2015 | | | | | | |
| Fri 7/11/2014 | BS | | | | | Wed 7/8/2015 | | 150 | 150 | 0 | | |
| Tue 7/22/2014 | BKLYN N | | | | | Wed 7/8/2015 | | 150 | 150 | 0 | | |
| Wed 2/18/2015 | BS | | | | | Wed 7/8/2015 | | 200 | 200 | 0 | | |
| Wed 9/10/2014 | BS | | | | | Wed 7/8/2015 | | 150 | 150 | 0 | | |

P-194

P-195

| Date | Location | | | | |
|---|---|---|---|---|---|
| Tue 10/21/2014 | BKLYN N | 150 | 150 | 60 | |
| Fri 8/29/2014 | BS | 100 | 100 | 0 | |
| Tue 5/5/2015 | BS | 150 | 50 | 100 | |
| Thu 8/7/2014 | BS | 150 | 150 | 0 | |
| Wed 3/25/2015 | BS | 150 | 90 | 60 | |
| Wed 1/21/2015 | BS | 150 | 40 | 110 | |
| Mon 11/24/2014 | BS | 150 | 70 | 80 | |
| Mon 8/11/2014 | BS | 80 | 80 | 0 | |
| Fri 8/8/2014 | BS | 80 | 80 | 0 | |
| Mon 8/11/2014 | BS | 150 | 150 | 0 | |
| Mon 8/18/2014 | BS | 125 | 40 | 85 | |
| Wed 4/8/2015 | BS | 150 | 40 | 110 | |
| Tue 1/20/2015 | BKLYN N | 125 | 25 | 100 | |
| Fri 10/17/2014 | BS | 125 | 40 | 85 | |
| Thu 8/14/2014 | BS | 150 | 100 | 50 | |
| Wed 7/30/2014 | BS | 200 | 100 | 100 | |
| Fri 4/10/2015 | BS | 125 | 125 | 0 | |
| Thu 12/11/2014 | QUEENS N | 200 | 50 | 150 | |
| Fri 8/15/2014 | BS | 150 | 100 | 50 | |
| Tue 7/29/2014 | BS | 150 | 100 | 50 | |
| Wed 9/23/2015 | MANH S | 200 | 100 | 100 | |
| Tue 3/3/2015 | | | | | |
| Wed 2/11/2015 | BS | 200 | 200 | 0 | |
| Thu 4/23/2015 | BS | 125 | 125 | 0 | |
| Fri 10/3/2014 | MANH S | 125 | 75 | 50 | |
| Mon 8/25/2014 | BS | | | | |
| Mon 12/15/2014 | MANH S | 100 | | 150 | 150 |
| Fri 1/9/2015 | BRONX | 150 | 150 | | |
| Fri 10/10/2014 | BS | 200 | 200 | 0 | |
| Tue 7/29/2014 | BS | 150 | 150 | 0 | |
| Fri 8/5/2014 | BS | 100 | 20 | 130 | |
| Tue 3/3/2015 | MANH S | 200 | 200 | 0 | |
| Wed 10/1/2014 | BS | 150 | 150 | 0 | |
| Tue 5/5/2015 | BS | 100 | 50 | 50 | |
| Mon 8/18/2014 | BS | 150 | 150 | 0 | |
| Wed 7/30/2014 | Red Hook | 150 | 150 | 0 | |
| Tue 4/7/2015 | MANH S | 150 | 150 | 0 | |
| Fri 10/17/2014 | BS | 125 | 75 | 50 | |
| Tue 8/5/2014 | BKLYN N | 100 | 100 | 0 | |
| Wed 8/25/2015 | BKLYN N | 150 | 100 | 50 | |
| Tue 8/5/2014 | BS | 150 | 150 | 0 | |
| Thu 7/10/2014 | MANH S | 150 | 100 | 50 | |
| Wed 8/19/2014 | BS | 100 | 75 | 50 | |
| Tue 8/19/2014 | BS | 150 | 100 | 50 | |
| Mon 6/30/2014 | BS | 150 | 150 | 0 | |
| Tue 8/19/2014 | BS | 150 | 100 | 50 | |
| Fri 8/1/2014 | BS | 100 | 100 | 0 | |
| Wed 3/11/2015 | BS | 150 | 50 | 100 | |
| Fri 11/24/2014 | QUEENS N | 250 | 250 | 0 | |
| Mon 5/4/2015 | BS | 150 | 150 | 0 | |
| Mon 4/20/2015 | BS | 150 | 150 | 0 | |
| Wed 8/6/2014 | BS | 125 | 125 | 0 | |
| Thu 2/19/2015 | MANH S | 150 | 50 | 100 | |

P-196

| Date | Code | | Date | | | |
|---|---|---|---|---|---|---|
| Mon 8/25/2014 | BKLYN N | | Mon 8/3/2015 | 150 | 150 | 0 |
| Thu 12/11/2014 | BS | | Tue 8/4/2015 | 150 | 50 | 150 |
| Wed 4/15/2015 | BS | | Wed 8/5/2015 | 80 | 80 | 0 |
| Thu 12/11/2014 | BS | | Wed 8/5/2015 | 80 | 80 | 0 |
| Tue 2/10/2015 | BS | | Tue 8/4/2015 | 150 | 150 | 0 |
| Tue 1/27/2015 | BS | | Thu 8/6/2015 | 250 | 250 | 0 |
| Tue 1/27/2015 | BS | | Wed 8/5/2015 | 200 | 200 | 0 |
| Thu 8/28/2014 | BS | | Wed 8/5/2015 | | | |
| Thu 8/28/2014 | MANH S | | Wed 8/5/2015 | 150 | 150 | 0 |
| Mon 8/11/2014 | BSBS | | Wed 8/5/2015 | 150 | 150 | 0 |
| Mon 8/11/2014 | BS | | Thu 8/6/2015 | 150 | 150 | 0 |
| Mon 8/25/2014 | BKLYN N | | Tue 8/4/2015 | 100 | 100 | 0 |
| Wed 11/26/2014 | BS | | Mon 8/10/2015 | 150 | 150 | 0 |
| Mon 8/25/2014 | BS | | Mon 8/10/2015 | 150 | 150 | 0 |
| Tue 8/26/2014 | BKLYN N | | Fri 8/7/2015 | 150 | 150 | 0 |
| Wed 10/29/2014 | BS | | Fri 8/7/2015 | 100 | 100 | 0 |
| Wed 10/29/2014 | BS | | Fri 8/7/2015 | 125 | 125 | 0 |
| Mon 9/11/2014 | BRKLYN N | | Fri 8/7/2015 | 150 | 150 | 0 |
| Wed 12/10/2014 | BS | | Fri 8/7/2015 | 100 | 100 | 0 |
| Mon 12/15/2014 | ESBS | | Fri 8/7/2015 | 120 | 20 | 100 |
| Mon 3/9/2015 | BS | | Fri 8/7/2015 | 150 | 150 | 0 |
| Fri 10/31/2014 | BS | | Wed 8/5/2015 | 150 | 150 | 0 |
| Fri 1/9/2015 | BRKLYN N | | Wed 8/5/2015 | 25 | 25 | 0 |
| Fri 11/14/2014 | BS | | Wed 8/5/2015 | 150 | 150 | 0 |
| Fri 1/9/2015 | BS | | Thu 8/6/2015 | 150 | 150 | 0 |
| Thu 8/28/2014 | BS | | Tue 8/11/2015 | 125 | 125 | 0 |
| Thu 4/9/2015 | STL ISL | | Mon 8/10/2015 | 150 | 150 | 0 |
| Thu 12/19/2015 | MANH S | | Mon 8/10/2015 | 250 | 100 | 150 |
| Mon 9/23/2015 | BRKLYN N | | Mon 8/10/2015 | 150 | 150 | 0 |
| Tue 9/16/2014 | BS | | Wed 8/12/2015 | 25 | 25 | 0 |
| Tue 9/16/2014 | QUEENS N | | Wed 8/12/2015 | 150 | 150 | 0 |
| Fri 8/29/2014 | BS | | Thu 8/13/2015 | 150 | 150 | 0 |
| Mon 12/22/2014 | BS | | Thu 8/13/2015 | 100 | 100 | 0 |
| Thu 8/21/2014 | BS | | Thu 8/13/2015 | 200 | 200 | 0 |
| Tue 9/23/2014 | BS | | Thu 8/13/2015 | 150 | 150 | 0 |
| Thu 8/21/2014 | BS | | Thu 8/13/2015 | 100 | 100 | 0 |
| Thu 8/28/2014 | BS | | Fri 8/14/2015 | 150 | 150 | 0 |
| Thu 9/4/2014 | BS | | Fri 8/14/2015 | 50 | 50 | 0 |
| Mon 8/18/2014 | BS | | Fri 8/14/2015 | 150 | 150 | 0 |
| Mon 8/18/2014 | BS | | Mon 8/17/2015 | 150 | 150 | 0 |
| Fri 9/5/2014 | BS | | Mon 8/17/2015 | 100 | 100 | 0 |
| Tue 4/28/2015 | MANH S | | Mon 8/17/2015 | 200 | 100 | 100 |
| Tue 12/30/2014 | MANH N | | Mon 8/17/2015 | 150 | 100 | 50 |
| Mon 4/13/2015 | QUEENS N | | Mon 8/17/2015 | 150 | 150 | 0 |
| Thu 4/9/2015 | BS | | Thu 8/13/2015 | 100 | 100 | 0 |
| Mon 4/23/2015 | STL ISL | | Thu 8/13/2015 | 150 | 100 | 50 |
| Fri 9/5/2014 | BS | | Thu 8/13/2015 | 150 | 150 | 0 |
| Tue 4/7/2015 | BS | | Wed 8/12/2015 | 110 | 110 | 0 |
| Tue 9/2/2014 | BS | | Fri 8/7/2015 | 50 | 50 | 0 |
| Mon 3/2/2015 | BS | | Fri 8/7/2015 | 100 | 100 | 0 |
| Tue 4/28/2015 | MANH S | | Mon 8/17/2015 | 150 | 150 | 0 |

| Tue 4/28/2015 | BS | | Tue 8/18/2015 | 200 | 200 | 0 |
| Tue 12/9/2014 | BS | | Tue 8/18/2015 | 50 | 50 | 150 |

P - 197

| Date | Location |
|---|---|
| Thu 3/26/2015 | BRKLYN N |
| Wed 2/18/2015 | BS |
| Mon 3/16/2015 | BS |
| Tue 3/17/2015 | BS |
| Tue 3/10/2015 | BS |
| Thu 10/30/2014 | BS |
| Mon 9/22/2014 | BS |
| Tue 7/29/2014 | BS |
| Fri 3/6/2015 | BS |
| Mon 9/10/2014 | BS |
| Wed 9/10/2014 | BS |
| Fri 1/16/2015 | MANH S |
| Mon 2/2/2015 | BS |
| Fri 9/12/2014 | BS |
| Tue 11/20/2014 | BRKLYN N |
| Thu 1/18/2014 | BRKLYN N |
| Tue 1/13/2014 | BS |
| Thu 12/18/2014 | BS |
| Mon 8/25/2014 | BRKLYN N |
| Mon 8/25/2014 | MANH S |
| Mon 5/4/2015 | BS |
| Wed 9/9/2014 | BS |
| Mon 9/15/2014 | BS |
| Mon 3/9/2015 | MANH N |
| Thu 8/28/2014 | BS |
| Thu 8/28/2014 | BS |
| Thu 9/12/2015 | MANH S |
| Tue 9/16/2014 | MANH S |
| Thu 9/5/2015 | BS |
| Tue 1/6/2015 | BS |
| Mon 12/8/2014 | MANH S |
| Fri 12/12/2014 | BS |
| Tue 10/14/2014 | BS |
| Wed 10/8/2014 | BS |
| Thu 9/4/2014 | BS |
| Tue 9/16/2014 | BS |
| Wed 9/3/2014 | BS |
| Mon 9/15/2014 | BS |
| Thu 9/18/2014 | BS |
| Mon 9/15/2014 | MANH S |
| Tue 10/14/2014 | BS |
| Mon 9/22/2014 | BS |
| Tue 9/8/2014 | BS |
| Thu 9/4/2014 | BS |
| Fri 5/1/2015 | BRKLYN N |
| Tue 3/10/2015 | BS |
| Tue 10/14/2014 | BS |
| Thu 2/26/2015 | MANH N |
| Thu 2/26/2015 | BS |

[large redacted (black) block]

| Date | Col 1 | Col 2 | Col 3 |
|---|---|---|---|
| Wed 8/19/2015 | 150 | 150 | 0 |
| Wed 8/19/2015 | 125 | 125 | 0 |
| Thu 8/20/2015 | 150 | 150 | 0 |
| Thu 8/20/2015 | 150 | 150 | 0 |
| Thu 8/20/2015 | 200 | 100 | 0 |
| Thu 8/20/2015 | 50 | 50 | 0 |
| Thu 8/20/2015 | 150 | 150 | 0 |
| Thu 8/20/2015 | 125 | 125 | 0 |
| Fri 8/21/2015 | 125 | 25 | 100 |
| Fri 8/21/2015 | 200 | 50 | 150 |
| Fri 8/21/2015 | 150 | 150 | 0 |
| Fri 8/21/2015 | 150 | 150 | 0 |
| Fri 8/21/2015 | 200 | 200 | 0 |
| Fri 8/21/2015 | 150 | 150 | 0 |
| Fri 8/21/2015 | 150 | 150 | 0 |
| Mon 8/24/2015 | 125 | 125 | 0 |
| Mon 8/24/2015 | 150 | 150 | 0 |
| Mon 8/24/2015 | 150 | 150 | 0 |
| Mon 8/24/2015 | 100 | 50 | 50 |
| Wed 8/26/2015 | 150 | 150 | 0 |
| Wed 8/26/2015 | 100 | 100 | 0 |
| Fri 8/25/2015 | 100 | 25 | 25 |
| Tue 8/25/2015 | 200 | 200 | 0 |
| Thu 8/27/2015 | 150 | 150 | 0 |
| Thu 8/27/2015 | 150 | 150 | 0 |
| Thu 8/27/2015 | 20 | 20 | 0 |
| Thu 8/27/2015 | 50 | 50 | 0 |
| Thu 8/27/2015 | 100 | 200 | 100 |
| Thu 8/28/2014 | 150 | 20 | 130 |
| Thu 8/27/2015 | 200 | 200 | 0 |
| Thu 8/27/2015 | 200 | 200 | 0 |
| Mon 8/31/2015 | 200 | 200 | 0 |
| Mon 8/31/2015 | 150 | 150 | 0 |
| Tue 9/1/2015 | 150 | 150 | 0 |
| Tue 9/1/2015 | 100 | 100 | 0 |
| Tue 9/1/2015 | 150 | 150 | 0 |
| Tue 9/1/2015 | 130 | 130 | 0 |
| Tue 9/1/2015 | 150 | 150 | 0 |
| Tue 9/1/2015 | 100 | 50 | 50 |
| Mon 8/31/2015 | 150 | 150 | 0 |
| Wed 9/2/2015 | 150 | 150 | 0 |
| Thu 9/3/2015 | 150 | 50 | 100 |
| Thu 9/3/2015 | 100 | 100 | 0 |
| Thu 9/3/2015 | 150 | 150 | 0 |
| Thu 9/3/2015 | 100 | 100 | 0 |
| Thu 9/3/2015 | 50 | 100 | 50 |
| Thu 9/3/2015 | 150 | 100 | 50 |
| Thu 9/3/2015 | 100 | 100 | 0 |
| Thu 9/4/2015 | 200 | 100 | 100 |
| Fri 9/4/2015 | 75 | 75 | 0 |
| Fri 9/4/2015 | 150 | 150 | 0 |

8-196

P-199

| | | | | |
|---|---|---|---|---|
| Fri 10/24/2014 | BS | | Thu 10/1/2015 | 150 150 0 |
| Fri 4/24/2015 | BS | | Fri 10/2/2015 | 150 150 50 |
| Tue 4/24/2015 | BS | | Fri 10/2/2015 | 100 100 0 |
| Tue 10/7/2014 | BS | | Fri 10/2/2015 | 150 150 0 |
| Fri 5/1/2015 | BS | | Mon 10/5/2015 | 200 200 0 |
| Wed 9/4/2015 | BS | | Mon 10/5/2015 | 50 50 0 |
| Tue 12/16/2014 | QUEENS | | Mon 10/5/2015 | 200 200 0 |
| Wed 10/8/2014 | BS | | Mon 10/5/2015 | 200 200 50 |
| Tue 12/16/2014 | BS | | Mon 10/5/2015 | 100 100 40 |
| Fri 12/26/2014 | BS | | Mon 10/5/2015 | 125 125 0 |
| Mon 10/20/2014 | BS | | Tue 10/6/2015 | 125 125 0 |
| Thu 10/9/2014 | BKLYN N | | Tue 10/6/2015 | 100 100 0 |
| Thu 10/30/2014 | BS | | Tue 10/6/2015 | 150 150 0 |
| Mon 10/6/2014 | BS | | Tue 10/6/2015 | 150 150 50 |
| Thu 10/9/2014 | BS | | Tue 10/6/2015 | 100 100 0 |
| Thu 10/30/2014 | BS | | Tue 10/6/2015 | 100 100 0 |
| Mon 10/30/2014 | BS | | Tue 10/6/2015 | 200 200 0 |
| Thu 2/23/2015 | BS | | Tue 10/6/2015 | 200 200 0 |
| Tue 2/23/2015 | BS | | Tue 10/6/2015 | 100 100 0 |
| Tue 10/14/2014 | BS | | Wed 10/7/2015 | 150 150 50 |
| Fri 8/27/2015 | BS | | Wed 10/7/2015 | 75 75 75 |
| Fri 10/24/2014 | BS | | Wed 10/7/2015 | 80 80 75 |
| Tue 1/20/2015 | BS | | Thu 10/8/2015 | 200 25 175 |
| Wed 10/22/2014 | BS | | Thu 10/8/2015 | 150 150 0 |
| Wed 10/15/2014 | BS | | Thu 10/8/2015 | 150 150 0 |
| Tue 10/14/2014 | BKLYN N | | Thu 10/8/2015 | 150 150 0 |
| Thu 12/18/2014 | BS | | Thu 10/8/2015 | 150 150 0 |
| Wed 3/11/2015 | BS | | Thu 10/8/2015 | 200 200 0 |
| Thu 12/18/2014 | BS | | Thu 10/8/2015 | 200 200 0 |
| Mon 10/27/2014 | BS | | Fri 10/9/2015 | 50 25 25 |
| Wed 10/22/2014 | BS | | Fri 10/9/2015 | 150 150 0 |
| Mon 2/9/2015 | BKLYN N | | Fri 10/9/2015 | 140 140 0 |
| Thu 10/30/2014 | BS | | Fri 10/9/2015 | 50 50 50 |
| Thu 10/9/2015 | BS | | Fri 10/9/2015 | 150 150 100 |
| Wed 2/4/2015 | BKLYN N | | Tue 10/13/2015 | 150 150 50 |
| | BS | | Tue 10/13/2015 | 25 25 0 |
| | BS | | Wed 10/7/2015 | 150 150 0 |
| Tue 5/10/2015 | BKLYN N | | Tue 10/13/2015 | |
| Tue 10/21/2014 | BS | | Wed 10/14/2015 | 50 50 0 |
| Wed 10/15/2014 | BS | | Wed 10/14/2015 | 150 150 50 |
| Wed 10/22/2014 | BS | | Thu 10/15/2015 | 50 50 0 |
| Mon 12/22/2014 | BS | | Thu 10/15/2015 | |
| Thu 10/23/2014 | BS | | Thu 10/15/2015 | 150 150 50 |
| Fri 1/21/2015 | BKLYN N | | Fri 10/16/2015 | 125 125 0 |
| Fri 10/24/2014 | BKLYN N | | Fri 10/16/2015 | 80 80 70 |
| Thu 9/19/2015 | BS | | Mon 10/19/2015 | 120 120 0 |
| Tue 4/28/2015 | MANH N | | Mon 10/19/2015 | 150 150 0 |
| Wed 11/5/2014 | BS | | Mon 10/19/2015 | 150 150 0 |
| Mon 12/1/2014 | STL ISL | | Mon 10/19/2015 | 200 200 0 |
| Fri 1/9/2015 | BKLYN N | | Mon 10/19/2015 | 200 200 0 |
| Fri 2/27/2015 | BKLYN N | | Tue 10/20/2015 | 125 25 0 |
| Thu 11/13/2014 | BS | | Tue 10/20/2015 | 150 150 100 |
| | | | Tue 10/20/2015 | 100 100 50 |

P-200

| Date | Location | | Date | | | |
|---|---|---|---|---|---|---|
| Mon 11/10/2014 | BS | | Tue 10/20/2015 | 100 | 100 | 50 |
| Wed 10/22/2014 | BS | | Tue 10/20/2015 | 200 | 200 | 0 |
| Tue 8/12/2014 | MANH N | | Tue 10/20/2015 | 150 | 150 | |
| Fri 4/17/2015 | BS | | Wed 10/21/2015 | 125 | 125 | |
| Wed 10/22/2014 | BS | | Wed 10/21/2015 | 150 | 150 | |
| Thu 11/13/2014 | BS | | Wed 10/21/2015 | 100 | 100 | |
| Thu 10/22/2015 | BS | | Tue 10/20/2015 | 40 | 200 | 110 |
| Wed 2/4/2015 | MANH S | | Tue 10/20/2015 | 200 | 0 | 0 |
| Mon 12/29/2014 | BKLYN N | | Thu 10/22/2015 | 150 | 150 | 50 |
| Thu 10/23/2015 | BS | | Thu 10/22/2015 | 150 | 150 | 0 |
| Thu 2/26/2015 | BS | | Thu 10/22/2015 | 150 | 50 | 0 |
| Thu 3/12/2015 | BS | | Fri 10/23/2015 | 150 | 15 | 135 |
| Fri 11/14/2014 | BS | | Fri 10/23/2015 | 130 | 130 | |
| Thu 11/13/2014 | BS | | Fri 10/23/2015 | 150 | 150 | |
| Mon 11/10/2014 | BS | | Mon 10/26/2015 | 150 | 150 | |
| Tue 12/2/2014 | MANH S | | Mon 10/26/2015 | 150 | 150 | |
| Mon 11/10/2014 | BS | | Mon 10/26/2015 | 100 | 100 | |
| Thu 10/30/2014 | BS | | Mon 10/26/2015 | 100 | 60 | 40 |
| Fri 5/1/2015 | QUEENS S | | Tue 10/27/2015 | 60 | 60 | |
| Thu 11/20/2014 | BS | | Tue 10/27/2015 | 150 | 150 | 90 |
| Thu 11/6/2014 | BS | | Tue 10/27/2015 | 150 | 150 | |
| Fri 5/8/2015 | BS | | Wed 10/28/2015 | 150 | 100 | 50 |
| Thu 3/12/2015 | BKLYN N | | Wed 10/28/2015 | 100 | 100 | |
| Thu 3/12/2015 | BKLYN N | | Wed 10/28/2015 | 150 | 150 | 50 |
| Mon 2/9/2015 | BS | | Thu 10/29/2015 | 180 | 180 | |
| Mon 12/8/2014 | BS | | Thu 10/29/2015 | 180 | 180 | |
| Wed 11/12/2014 | BS | | Thu 10/29/2015 | 150 | 150 | |
| Fri 12/5/2014 | BS | | Fri 10/30/2015 | 150 | 100 | 50 |
| Fri 12/5/2014 | BS | | Fri 10/30/2015 | 125 | 125 | |
| Fri 2/27/2015 | BS | | Mon 11/2/2015 | 150 | 150 | |
| Wed 12/8/2014 | MANH N | | Mon 11/2/2015 | 100 | 50 | 50 |
| Thu 4/30/2015 | MANH N | | Mon 11/2/2015 | 150 | 100 | 50 |
| Thu 3/19/2015 | BS | | Thu 10/29/2015 | 200 | 200 | |
| Thu 3/19/2015 | BS | | Thu 10/29/2015 | 50 | 50 | 100 |
| Thu 3/22/2015 | | | Thu 10/29/2015 | 150 | 150 | |
| | | | Wed 11/4/2015 | 150 | 150 | |
| Wed 12/8/2014 | BKLYN N | | Wed 11/4/2015 | 125 | 125 | |
| Mon 8/16/2015 | MANH N | | Mon 11/2/2015 | 125 | 125 | |
| Tue 2/3/2015 | BKLYN N | | Mon 11/2/2015 | 150 | 150 | 50 |
| Mon 12/1/2014 | BS | | Wed 11/4/2015 | 150 | 150 | |
| Wed 11/12/2014 | BS | | Wed 11/4/2015 | 125 | 125 | |
| Thu 3/26/2015 | BS | | Wed 11/4/2015 | 150 | 150 | |
| | | | Thu 11/5/2015 | 100 | 100 | 50 |
| Thu 2/19/2015 | QUEENS N | | Thu 11/5/2015 | 200 | 200 | 0 |
| Fri 11/14/2014 | BS | | Fri 11/4/2015 | 150 | 150 | 0 |
| | | | Thu 11/5/2015 | 150 | 150 | 0 |
| | | | Thu 11/5/2015 | 100 | 100 | 80 |
| | | | Thu 11/5/2015 | 50 | 50 | 0 |
| | | | Thu 11/5/2015 | 150 | 50 | 100 |

P-261

P - 202

| Date | Location | | Date | | | | |
|---|---|---|---|---|---|---|---|
| Thu 1/15/2015 | BS | | Wed 12/2/2015 | 125 | 125 | 125 | 0 |
| Thu 1/15/2015 | BS | | Thu 12/3/2015 | 150 | 150 | 150 | 0 |
| Fri 1/16/2015 | BS | | Thu 12/3/2015 | 80 | 100 | 80 | 0 |
| Tue 12/2/2014 | BS | | Thu 12/3/2015 | 100 | 100 | 100 | 100 |
| Thu 1/8/2015 | BS | | Thu 12/3/2015 | 150 | 50 | 50 | 0 |
| Wed 3/25/2015 | BKLYN N | | Thu 12/3/2015 | 150 | 150 | 150 | 110 |
| Mon 4/27/2015 | BKLYN N | | Thu 12/3/2015 | 40 | 20 | 40 | 50 |
| Tue 2/5/2015 | BS | | Fri 12/4/2015 | 120 | 120 | 150 | 0 |
| Thu 1/15/2015 | BS | | Fri 12/4/2015 | 150 | 150 | 150 | 0 |
| Wed 2/4/2015 | BS | | Thu 12/3/2015 | 200 | 200 | 200 | 0 |
| Mon 12/15/2014 | STL ISL | | Tue 12/8/2015 | 150 | 150 | 150 | 0 |
| Tue 12/30/2014 | BS | | Tue 12/8/2015 | 150 | 150 | 150 | 0 |
| Wed 2/11/2015 | BS | | Wed 12/9/2015 | 150 | 150 | 150 | 0 |
| Mon 12/15/2014 | BKLYN N | | Wed 12/9/2015 | 200 | 300 | 300 | 40 |
| Thu 1/8/2015 | BKLYN N | | Wed 12/9/2015 | 110 | 300 | 300 | 0 |
| Thu 1/8/2015 | BS | | Wed 12/9/2015 | 150 | 150 | 150 | 0 |
| Mon 12/22/2014 | BS | | Thu 12/10/2015 | 150 | 100 | 100 | 70 |
| Tue 2/17/2015 | BKLYN N | | Thu 12/10/2015 | 150 | 80 | 150 | 50 |
| Tue 2/27/2015 | BS | | Fri 12/11/2015 | 150 | 150 | 150 | 0 |
| Tue 8/20/2015 | BS | | Fri 12/11/2015 | 150 | 150 | 150 | 100 |
| Fri 12/26/2014 | BS | | Fri 12/11/2015 | 150 | 150 | 150 | 0 |
| Thu 12/11/2014 | BS | | Mon 12/14/2015 | 120 | 150 | 150 | 0 |
| Tue 1/20/2015 | BS | | Mon 12/14/2015 | 150 | 150 | 150 | 0 |
| Thu 12/18/2014 | BS | | Thu 12/17/2015 | 100 | 100 | 100 | 0 |
| Thu 12/18/2014 | BKLYN N | | | | | | |
| Tue 1/26/2015 | BKLYN N | | Wed 12/16/2015 | 150 | 150 | 150 | 0 |
| Wed 12/17/2014 | BS | | Wed 12/16/2015 | 100 | 100 | 100 | 0 |
| Mon 1/26/2015 | BS | | Tue 12/15/2015 | 150 | 150 | 150 | 70 |
| Tue 4/7/2015 | BS | | Tue 12/15/2015 | 150 | 150 | 150 | 0 |
| Fri 1/9/2014 | BS | | Mon 12/14/2015 | 150 | 150 | 150 | 0 |
| Wed 4/8/2015 | BKLYN N | | Fri 12/11/2015 | 100 | 100 | 100 | 0 |

P-264

P-205

| Date | Location |
|---|---|
| Thu 2/26/2015 | BS |
| Mon 2/9/2015 | BS |
| Wed 4/1/2015 | BS |
| Mon 2/9/2015 | BS |
| Tue 3/10/2015 | BS |
| Tue 3/3/2015 | BRKLYN N |
| Thu 4/23/2015 | BS |
| Thu 4/23/2015 | BS |
| Wed 4/3/2015 | BS |
| Thu 4/21/2015 | BS |
| Thu 3/5/2015 | QUEENS N |
| Tue 4/21/2015 | BS |
| Mon 3/2/2015 | BS |
| Fri 2/27/2015 | BS |
| Wed 2/27/2015 | BS |
| Tue 3/24/2015 | BS |
| Wed 4/11/2015 | BS |
| Wed 2/25/2015 | BRKLYN N |
| Mon 3/2/2015 | BS |
| Thu 2/26/2015 | BS |
| Thu 4/9/2015 | BS |
| Wed 3/4/2015 | BRKLYN N |
| Wed 2/25/2015 | BS |
| Tue 3/24/2015 | BS |
| Tue 2/26/2015 | BS |
| Thu 3/16/2015 | BRKLYN N |
| Mon 3/16/2015 | BS |
| Wed 4/16/2015 | BS |
| Tue 4/14/2015 | BS |
| Tue 3/3/2015 | BS |
| Fri 2/27/2015 | BS |
| Fri 3/27/2015 | BRKLYN N |
| Thu 2/26/2015 | BS |
| Thu 3/19/2015 | BS |
| Fri 3/13/2015 | BRKLYN N |
| Thu 4/2/2015 | BS |
| Fri 2/26/2015 | BS |
| Tue 2/26/2015 | BS |
| Thu 3/12/2015 | BS |
| Wed 3/18/2015 | BS |
| Wed 4/1/2015 | BS |

