# EXHTBIT R

PO BOX 4003
ACWORTH, GA 30101

**verizon**wireless

**Manage Your Account**

| | Account Number | Date Due |
|---|---|---|
| www.vzw.com | 34–00001 | Past Due |

Change your address at
vzw.com/changeaddress

| Invoice Number | 11782 |
|---|---|

KEYLINE
ldllldlddldldlllldlddlldl

MARIO CAPOGROSSO
21 PL

## Quick Bill Summary          May 04 – Jun 03

| | |
|---|---|
| Previous Balance *(see back for details)* | |
| Payment – Thank You | |
| **Balance Forward Due Immediately** | |
| | |
| Account Charges and Credits | |
| Includes Late Fee of $5.00 | |
| Monthly Charges | $45.00 |
| Verizon Wireless' Surcharges and Other Charges & Credits | |
| Taxes, Governmental Surcharges & Fees | $5.42 |
| **Total Current Charges Due by June 28, 2015** | |

**Total Amount Due**

---

**Verizon Wireless News**

**A New Look For My Verizon**
We've redesigned the My Verizon Home
page so managing your account is
easier. With a new look and simpler
navigation, it's easy to stay up–to–date
on your usage, billing and what matters
most to you. Visit vzw.com/myverizon.

---

Our records indicate your account is past due.  Please send payment now to avoid service disruption.

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.vzw.com | 1.800.922.0204 or *611 from your wireless |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**verizon**wireless

VN

MARIO CAPOGROSSO
21 SHELDRAKE PL
NEW ROCHELLE, NY  10804–1105

| | |
|---|---|
| Bill Date | June 03, 2015 |
| Account Number | 834–00001 |
| Invoice Number | 1782 |


Please Recycle

## Total Amount Due

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

$ ☐☐☐ . ☐☐

P.O. BOX 408
NEWARK, NJ  07101–0408

lllldlddlllllddldllllllllllldlllllllllll

☐ Check here and fill out the back of this slip if your billing address
has changed or you are adding or changing your email address.

3254611782010382296834000010000000594100000011B822

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1–866–544–0401.

Invoice Number / Account Number ▓▓▓▓782   ▓▓▓▓▓▓-00001   Past Due   2 of 22

| Get Minutes Used | Get Data Used | Get Balance |
|---|---|---|
| #MIN + SEND | #DATA + SEND | #BAL + SEND |

## Explanation of Charges

**Verizon Wireless' Surcharges**
Verizon Wireless' Surcharges include (i) a Regulatory Charge (which helps defray various government charges we pay including government number administration and license fees); (ii) a Federal Universal Service Charge (and, if applicable, a State Universal Service Charge) to recover charges imposed on us by the government to support universal service; and (iii) an Administrative Charge, which helps defray certain expenses we incur, including: charges we, or our agents, pay local telephone companies for delivering calls from our customers to their customers; fees and assessments on our network facilities and services; property taxes; and the costs we incur responding to regulatory obligations. Please note that these are Verizon Wireless charges, not taxes. These charges, and what's included, are subject to change from time to time.

**Taxes, Governmental Surcharges and Fees**
Includes sales, excise and other taxes and governmental surcharges and fees that we are required by law to bill customers. These taxes, surcharges and fees may change from time to time without notice.

**Late Fee Information**
A late payment applies for unpaid balances. The charge is the greater of $5 or 1.5% per month, or as permitted by law.

**Verizon Wireless' Other Charges and Credits**
Includes charges for products and services, and credits owing.

## Payments

| **Previous Balance** | ▓▓▓▓2 |
|---|---|
| **Payment – Thank You** | |
| Payment Received 05/16/15 | ▓▓▓▓ |
| **Total Payments** | ▓▓▓ |
| **Balance Forward Due Immediately** | |

## Account Charges and Credits

| Late Fee | ▓▓▓ |
|---|---|
| Gross Receipts Surchg | ▓17 |
| **Subtotal** | ▓▓▓ |

| **Account Monthly Charges** | | |
|---|---|---|
| MORE EVERY UNL TLK&TXT 500MB | 06/04 — 07/03 | ▓▓▓▓ |
| **Subtotal** | | ▓▓▓▓ |

| **Total Account Charges and Credits** | ▓▓▓▓ |
|---|---|



**Correspondence Address: Verizon Wireless Attn: Correspondence Team PO Box 5029 Wallingford, CT 06492**

**Automatic Payment Enrollment for Account: 382296834-00001 MARIO CAPOGROSSO**
By signing below, you authorize Verizon Wireless to electronically debit your bank account each month for the total balance due on your account. The check you send will be used to setup Automatic Payment. You will be notified each month of the date and amount of the debit 10 days in advance of the payment. I understand and accept these terms. This agreement does not alter the terms of your existing Customer Agreement. I agree that Verizon Wireless is not liable for erroneous bill statements or incorrect debits to my account. To withdraw your authorization you must call Verizon Wireless. Check with your bank for any charges.
**1. Check this box.**      **2. Sign name in box below, as shown on the bill and date.**      **3. Return this slip with your payment. Do not send a voided check.**

**Changing your billing address for Account: 382296834-00001 MARIO CAPOGROSSO**
Use this space or sign in to My Verizon at vzw.com/changeaddress to change the mailing address where we send your bill. If we do not have your most recent email address, provide it below and we'll use it to tell you important information about your Verizon Wireless service. Allow 2 billing cycles for the address change to take effect.

New Address _____

City _____

e/Zip _____

Work Phone _____ Home Phone _____

Email _____

**Confirming or changing your service address**
For each of your mobile numbers, in order to bill taxes and surcharges correctly we need a service address - which is a street address (not a PO Box) that is the home or primary business address of the person who uses that number. To confirm or change the service address for any of your mobile numbers, sign in to My Verizon at vzw.com/serviceaddress.

 **verizon**wireless

## Overview of Lines

### Your Account's Plan

**MORE EVERY UNL TLK&TXT 500MB**
$20.00 monthly charge
500 monthly MB allowance
$15.00 per 250 MB after allowance

### Breakdown of Charges

| | | | |
|---|---|---|---|
| Account Charges & Credits | | pg 2 | $25.17 |
| 914–806–3692 Mario Capogrosso | | pg 3 | $34.24 |
| **Total Current Charges** | | | **$59.41** |

### Breakdown of Shared Usage

| | | SharePlan Minutes Used | SharePlan Messaging Used | SharePlan Data MB Used |
|---|---|---|---|---|
| 914–806–3692 | pg 3 | 1,153 | 97 | .663 |
| Total Used | | 1,153 | 97 | .663 |
| Shared Allowance | | unlimited | unlimited | 500.000 |
| Usage Over Allowance | | 0 | 0 | 0 |
| Total Shared Usage Charges | | $.00 | $.00 | $.00 |

## Summary for Mario Capogrosso: 914–806–3692

### Your Plan

**MORE EVERY UNL TLK&TXT 500MB**

Beginning on 01/04/16:
$10 Off Basic Phones

---

Have more questions about your charges?
Get details for usage charges at
www.vzw.com, Sign into My Verizon to
View Online Bill and click on Calls,
Messages & Data.

---

### Monthly Charges

| | | | |
|---|---|---|---|
| Basic Phone Line Access | | 06/04 – 07/03 | 30.00 |
| $10 Off Basic Phones | | 06/04 – 07/03 | -10.00 |
| World Messaging Unlimited | | 06/04 – 07/03 | 5.00 |
| | | | **$25.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| SharePlan | minutes | unlimited | 1153 | — | — |
| Mobile to Mobile | minutes | unlimited | 194 | — | — |
| Night/Weekend | minutes | unlimited | 285 | — | — |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 97 | — | — |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Megabyte Usage | megabytes | 500.000 (shared) | .663 | — | — |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

## Monthly Charges, continued

**Verizon Wireless' Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | 1.61 |
| Regulatory Charge | .18 |
| Administrative Charge | .95 |
| Gross Receipts Surchg | 1.25 |
| | **$3.99** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| NY Public Safety Comm Surchg | 1.20 |
| Westchester Cnty 911 Surchg | .30 |
| NY State Sales Tax–Telecom | 1.31 |
| Westchester Cnty Sales Tax–Tel | .49 |
| NY McTd Sales Tax–Telecom | .13 |
| New Rochelle Sales Tax–Telecom | .83 |
| New Rochelle SD Tax–Telecom | .99 |
| | **$5.25** |

**Total Current Charges for 914–806–3692**   **$34.24**

+Percentage–based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

## Detail for Mario Capogrosso: 914–806–3692

## Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/04 | | | | | | NY | 1 | —– | —– | —– |
| 5/04 | | | | | | NY | 2 | —– | —– | —– |
| 5/04 | | | Peak | PlanAllow | | NY | 2 | —– | —– | —– |
| 5/04 | | | | | Brooklyn NY | NY | 4 | —– | —– | —– |
| 5/04 | | | | | | | 2 | —– | —– | —– |
| 5/04 | | | Peak | PlanAll | | | 5 | —– | —– | —– |
| 5/04 | | | | | Brooklyn NY | m NY | 1 | —– | —– | —– |
| 5/04 | | | | | | NY | 10 | —– | —– | —– |
| 6/04 | | | | | Brooklyn NY | | 4 | —– | —– | —– |
| 5/04 | | | Peak | | | | 2 | —– | —– | —– |
| 5/04 | 10:44A | 718– | Peak | PlanAllow | | | 2 | —– | —– | —– |
| 5/04 | 11:09A | 914– | Peak | PlanAllow | | g CL | 1 | —– | —– | —– |
| 5/04 | 12:10P | 718– | Peak | PlanAllow | | | 6 | —– | —– | —– |
| 5/04 | 12:52P | 347– | Peak | PlanAllow | | L | 2 | —– | —– | —– |
| 5/04 | 12:54P | 561– | Peak | PlanAllow | | | 1 | —– | —– | —– |
| 5/04 | 1:04P | 917–74 | Peak | PlanAllow | | | 2 | —– | —– | —– |
| 5/04 | 1:10P | 646– | Peak | PlanAllow | | CC | 1 | —– | —– | —– |
| 5/04 | 1:18P | 347– | Peak | PlanAllow | | NY | 1 | —– | —– | —– |
| 5/04 | 1:19P | 718– | Peak | PlanAllow | | AY | 3 | —– | —– | —– |
| 5/04 | 1:50P | 347– | Peak | PlanAllow | | | 1 | —– | —– | —– |
| 5/04 | 1:53P | 347– | Peak | PlanAllow | Brooklyn NY | | 1 | —– | —– | —– |

## Detail for Mario Capogrosso: 914–806–3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/04 | 2:50P | 917–803– | Peak | PlanAllow | Brooklyn NY | Incoming CL | 3 | --- | --- | --- |
| 5/04 | 4:41P | 646–641– | Peak | M2MAllow | Brooklyn NY | Incoming CL | 2 | --- | --- | --- |
| 5/04 | 4:44P | 646–641–2741 | Peak | M2MAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/04 | 8:38P | 646–641–2741 | Peak | M2MAllow | Scarsdale NY | Incoming CL | 4 | --- | --- | --- |
| 5/04 | 8:47P | 646–469– | Peak | M2MAllow | Scarsdale NY | Incoming CL | 3 | --- | --- | --- |
| 5/05 | 7:56A | 646–409– | Peak | PlanAllow | Queens NY | Incoming CL | 1 | --- | --- | --- |
| 5/05 | 7:56A | 646–409– | Peak | PlanAllow | Queens NY | Nwyrcyzn01 NY | 1 | --- | --- | --- |
| 5/05 | 8:36A | 718–404– | Peak | PlanAllow | Brooklyn NY | Brooklyn NY | 1 | --- | --- | --- |
| 5/05 | 8:37A | 000–000–8696 | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 2 | --- | --- | --- |
| 5/05 | 8:39A | 646–409– | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/05 | 9:22A | 718–414–79 | Peak | PlanAllow | Brooklyn NY | Bronx NY | 1 | --- | --- | --- |
| 5/05 | 10:03A | 718–414– | Peak | PlanAllow | Brooklyn NY | Bronx NY | 1 | --- | --- | --- |
| 5/05 | 11:15A | 000–000–9696 | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 4 | --- | --- | --- |
| 5/05 | 11:54A | 917–704– | Peak | PlanAllow | Brooklyn NY | Queens NY | 1 | --- | --- | --- |
| 5/05 | 11:54A | 917–704– | Peak | PlanAllow | Brooklyn NY | Queens NY | 1 | --- | --- | --- |
| 5/05 | 12:03P | 917–704– | Peak | PlanAllow | Brooklyn NY | Queens NY | 1 | --- | --- | --- |
| 5/05 | 12:04P | 917–704– | Peak | PlanAllow | Brooklyn NY | Queens NY | 1 | --- | --- | --- |
| 5/05 | 12:06P | 631–565–1 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 5 | --- | --- | --- |
| 5/05 | 12:22P | 347–285– | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn10 NY | 2 | --- | --- | --- |
| 5/05 | 12:31P | 929–335– | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/05 | 12:33P | 000–000– | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 2 | --- | --- | --- |
| 5/05 | 12:35P | 000–000 | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 2 | --- | --- | --- |
| 5/05 | 12:36P | 000–000– | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 3 | --- | --- | --- |
| 5/05 | 1:08P | 000–000– | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/05 | 4:32P | 000–000 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/05 | 5:02P | 917–886– | Peak | M2MAllow | Scarsdale NY | New York NY | 2 | --- | --- | --- |
| 5/06 | 9:05A | 718–404– | Peak | PlanAllow | New York NY | Brooklyn NY | 2 | --- | --- | --- |
| 5/06 | 9:40A | 347–285– | Peak | PlanAllow | New York NY | Nwyrcyzn10 NY | 1 | --- | --- | --- |
| 5/06 | 9:41A | 347–285 | Peak | PlanAllow | New York NY | Nwyrcyzn10 NY | 1 | --- | --- | --- |
| 5/06 | 10:23A | 917–202– | Peak | PlanAllow | Brooklyn NY | New York NY | 2 | --- | --- | --- |
| 5/06 | 10:25A | 347–208– | Peak | PlanAllow | New York NY | Nwyrcyzn04 NY | 2 | --- | --- | --- |
| 5/06 | 11:04A | 917–295 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn01 NY | 2 | --- | --- | --- |
| 5/06 | 11:24A | 347–208 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn04 NY | 1 | --- | --- | --- |
| 5/06 | 11:26A | 917–295 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/06 | 11:29A | 347–208– | Peak | PlanAllow,CallWait | Brooklyn NY | Incoming CL | 2 | --- | --- | --- |
| 5/06 | 11:47A | 347–432 | Peak | PlanAllow | Brooklyn NY | New York NY | 2 | --- | --- | --- |
| 5/06 | 12:43P | 347 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/06 | 12:43P | 3 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn04 NY | 1 | --- | --- | --- |
| 5/06 | 12:59P | 917–409 | Peak | M2MAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/06 | 1:00P | 917 | Peak | M2MAllow | Brooklyn NY | New York NY | 3 | --- | --- | --- |
| 5/06 | 1:04P | 917 | Peak | PlanAllow | Brooklyn NY | Incoming | 1 | --- | --- | --- |
| 5/06 | 4:54P | 914 | Peak | PlanAllow | Brooklyn NY | Wantage06 NY | 4 | --- | --- | --- |
| 5/06 | 4:59P | 347 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 2 | --- | --- | --- |
| 5/06 | 5:06P | 347 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 2 | --- | --- | --- |
| 5/06 | 6:02P | 914–5 | Peak | PlanAllow | Brooklyn NY | | 1 | --- | --- | --- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 1782 | 8834-00001 | Past Due | 6 of 22 |

## Detail for Mario Capogrosso: 914-806-3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/06 | 9:30P | -0086 | Off-Peak | N&W,CallVM | Yonkers NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/06 | 10:08P | 0-0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 3 | --- | --- | --- |
| 5/07 | 8:26A | -4241 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/07 | 8:33A | -0054 | Peak | M2MAllow | Scarsdale NY | New York NY | 2 | --- | --- | --- |
| 5/07 | 8:39A | -3982 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | --- | --- | --- |
| 5/07 | 10:11A | -3982 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 2 | --- | --- | --- |
| 5/07 | 10:21A | -2980 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/07 | 10:22A | -0592 | Peak | PlanAllow | Scarsdale NY | Livingston MT | 1 | --- | --- | --- |
| 5/07 | 10:22A | -4320 | Peak | PlanAllow | Scarsdale NY | Queens NY | 1 | --- | --- | --- |
| 5/07 | 10:24A | 7442 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | --- | --- | --- |
| 5/07 | 10:44A | 8398 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 9 | --- | --- | --- |
| 5/07 | 11:37A | -1522 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/07 | 12:11P | 8-3504 | Peak | PlanAllow | Forest Hil NY | Nwyrcyzn04 NY | 1 | --- | --- | --- |
| 5/07 | 12:31P | 0086 | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 2 | --- | --- | --- |
| 5/07 | 12:32P | -9422 | Peak | PlanAllow,CallWait | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/07 | 12:35P | -8824 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/07 | 12:45P | 9422 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/07 | 2:50P | -3504 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn04 NY | 1 | --- | --- | --- |
| 5/07 | 3:38P | -4241 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/07 | 3:45P | -8949 | Peak | M2MAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/07 | 5:11P | 2980 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/07 | 6:26P | -3146 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 4 | --- | --- | --- |
| 5/07 | 8:54P | 1-5898 | Peak | N&W,PlanAllow,Span | Jamaica NY | Bronx NY | 18 | --- | --- | --- |
| 5/08 | 8:13A | 4-3953 | Peak | PlanAllow | New York NY | Incoming CL | 7 | --- | --- | --- |
| 5/08 | 8:21A | -2952 | Peak | M2MAllow | New York NY | Incoming CL | 1 | --- | --- | --- |
| 5/08 | 9:21A | -3553 | Peak | PlanAllow | New York NY | Brooklyn NY | 1 | --- | --- | --- |
| 5/08 | 10:15A | -7005 | Peak | PlanAllow | New York NY | Incoming CL | 1 | --- | --- | --- |
| 5/08 | 10:15A | -7005 | Peak | PlanAllow | New York NY | Magnolwsbg OH | 1 | --- | --- | --- |
| 5/08 | 10:15A | 3553 | Peak | PlanAllow | New York NY | Brooklyn NY | 1 | --- | --- | --- |
| 5/08 | 10:16A | 3553 | Peak | PlanAllow | New York NY | Incoming CL | 1 | --- | --- | --- |
| 5/08 | 10:20A | -3040 | Peak | M2MAllow | New York NY | Incoming CL | 2 | --- | --- | --- |
| 5/08 | 10:23A | 318 | Peak | PlanAllow | New York NY | Incoming CL | 1 | --- | --- | --- |
| 5/08 | 10:23A | -4318 | Peak | PlanAllow | New York NY | New York NY | 1 | --- | --- | --- |
| 5/08 | 10:23A | -4318 | Peak | PlanAllow | New York NY | Incoming CL | 3 | --- | --- | --- |
| 5/08 | 10:35A | 3504 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn04 NY | 1 | --- | --- | --- |
| 5/08 | 11:04A | 3504 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/08 | 12:27P | -0086 | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/08 | 2:17P | 0086 | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/08 | 2:35P | -1251 | Peak | PlanAllow | Brooklyn NY | Riverhead NY | 2 | --- | --- | --- |
| 5/08 | 4:40P | -4128 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | --- | --- | --- |
| 5/08 | 7:25P | -0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/09 | 9:51A | -0241 | Off-Peak | N&W | New Rochel NY | Norwalk CT | 2 | --- | --- | --- |
| 5/09 | 10:09A | -4214 | Off-Peak | N&W | Whitestone NY | Incoming CL | 2 | --- | --- | --- |
| 5/09 | 1:31P | -0241 | Off-Peak | N&W | Bronx NY | Norwalk CT | 2 | --- | --- | --- |
| 5/09 | 2:09P | 0054 | Off-Peak | N&W | Scarsdale NY | Incoming CL | 9 | --- | --- | --- |

verizonwireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| [redacted]1782 | [redacted]834-00001 | Past Due | 7 of 22 |

# Detail for Mario Capogrosso: 914-806-3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/09 | 4:53P | [redacted]-0241 | Off-Peak | N&W | Scarsdale NY | Norwalk CT | 2 | — | — | — |
| 5/09 | 5:14P | [redacted]1-0241 | Off-Peak | N&W | Scarsdale NY | Norwalk CT | 9 | — | — | — |
| 5/09 | 5:23P | [redacted]-0241 | Off-Peak | N&W | Scarsdale NY | Norwalk CT | 7 | — | — | — |
| 5/09 | 9:52P | [redacted]3-8949 | Off-Peak | N&W | Stamford CT | Wh Plains NY | 4 | — | — | — |
| 5/10 | 1:59A | [redacted]0-0086 | Off-Peak | N&W,CallVM | Rye NY | Voice Mail CL | 1 | — | — | — |
| 5/10 | 12:33P | [redacted]2952 | Off-Peak | N&W | Bronx NY | Phila PA | 1 | — | — | — |
| 5/10 | 12:33P | [redacted]2950 | Off-Peak | N&W | Bronx NY | Gardencity NY | 1 | — | — | — |
| 5/10 | 12:34P | [redacted]-2952 | Off-Peak | N&W | Bronx NY | Gardencity NY | 6 | — | — | — |
| 5/10 | 12:41P | [redacted]2952 | Off-Peak | N&W | Yonkers NY | Gardencity NY | 1 | — | — | — |
| 5/10 | 1:54P | [redacted]-2688 | Off-Peak | N&W | Scarsdale NY | Waterbury CT | 3 | — | — | — |
| 5/10 | 6:23P | [redacted]-8949 | Off-Peak | N&W | Eastcheste NY | Incoming CL | 1 | — | — | — |
| 5/10 | 6:24P | [redacted]-0086 | Off-Peak | N&W,CallVM | Eastcheste NY | Voice Mail CL | 1 | — | — | — |
| 5/10 | 7:27P | [redacted]-0241 | Off-Peak | N&W | Scarsdale NY | Norwalk CT | 3 | — | — | — |
| 5/11 | 1:44A | [redacted]086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/11 | 8:22A | [redacted]8337 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn10 NY | 2 | — | — | — |
| 5/11 | 8:24A | [redacted]0946 | Peak | PlanAllow | Brooklyn NY | Newrochlle NY | 1 | — | — | — |
| 5/11 | 8:57A | [redacted]0946 | Peak | PlanAllow | Brooklyn NY | Newrochlle NY | 1 | — | — | — |
| 5/11 | 9:03A | [redacted]-0054 | Peak | M2MAllow | Brooklyn NY | New York NY | 2 | — | — | — |
| 5/11 | 9:10A | [redacted]0946 | Peak | PlanAllow | Brooklyn NY | Newrochlle NY | 1 | — | — | — |
| 5/11 | 9:25A | [redacted]-0086 | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 1 | — | — | — |
| 5/11 | 9:26A | [redacted]0086 | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 1 | — | — | — |
| 5/11 | 9:27A | [redacted]-6084 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn05 NY | 2 | — | — | — |
| 5/11 | 9:48A | [redacted]-0764 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn01 NY | 3 | — | — | — |
| 5/11 | 9:57A | 518-486-3131 | Peak | PlanAllow | [redacted] | Albany NY | 2 | — | — | — |
| 5/11 | 10:17A | [redacted]6084 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn05 NY | 1 | — | — | — |
| 5/11 | 10:26A | [redacted]-1979 | Peak | M2MAllow | Howard Bea NY | New York NY | 2 | — | — | — |
| 5/11 | 10:34A | [redacted]-0048 | Peak | PlanAllow | South Rich NY | Incoming CL | 1 | — | — | — |
| 5/11 | 10:45A | [redacted]-4565 | Peak | PlanAllow | Kew Garden NY | Incoming CL | 6 | — | — | — |
| 5/11 | 10:52A | 518-486-3131 | Peak | PlanAllow | [redacted] | Albany NY | 2 | — | — | — |
| 5/11 | 11:12A | [redacted]0-0086 | Peak | PlanAllow,CallVM | Bronx NY | Voice Mail CL | 1 | — | — | — |
| 5/11 | 11:14A | [redacted]-3131 | Peak | PlanAllow | Bronx NY | Albany NY | 1 | — | — | — |
| 5/11 | 11:14A | [redacted]-3131 | Peak | PlanAllow | Bronx NY | Albany NY | 1 | — | — | — |
| 5/11 | 11:14A | [redacted]-3131 | Peak | PlanAllow | Bronx NY | Albany NY | 1 | — | — | — |
| 5/11 | 11:15A | [redacted]14-6084 | Peak | PlanAllow | Pelham NY | Incoming CL | 4 | — | — | — |
| 5/11 | 11:18A | [redacted]2-4214 | Peak | PlanAllow,CallWait | New York NY | Incoming CL | 1 | — | — | — |
| 5/11 | 11:19A | [redacted]-4214 | Peak | PlanAllow | New Rochel NY | New York NY | 1 | — | — | — |
| 5/11 | 11:27A | [redacted]-0086 | Peak | PlanAllow,CallVM | New Rochel NY | Voice Mail CL | 1 | — | — | — |
| 5/11 | 11:29A | [redacted]-6084 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn05 NY | 2 | — | — | — |
| 5/11 | 11:32A | 518-486-3131 | Peak | PlanAllow | Scarsdale NY | Albany NY | 1 | — | — | — |
| 5/11 | 12:18P | [redacted]0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/11 | 12:40P | [redacted]3830 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/11 | 12:49P | [redacted]-7907 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/11 | 1:00P | [redacted]-3982 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/11 | 1:09P | [redacted]-2423 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/11 | 1:11P | [redacted]8154 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |

verizon wireless

## Detail for Mario Capogrosso: 914-806-3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11 | 2:29P | ▮-8775 | Peak | M2MAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/11 | 2:40P | ▮28-7826 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | --- | --- | --- |
| 5/11 | 3:36P | ▮-4214 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/11 | 4:44P | ▮-7765 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/11 | 5:07P | ▮6-8775 | Peak | M2MAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/11 | 5:21P | ▮-1979 | Peak | M2MAllow | Scarsdale NY | New York NY | 1 | --- | --- | --- |
| 5/11 | 5:46P | ▮-1979 | Peak | M2MAllow | Scarsdale NY | New York NY | 1 | --- | --- | --- |
| 5/11 | 5:54P | ▮-2852 | Peak | M2MAllow | Scarsdale NY | Gardencity NY | 32 | --- | --- | --- |
| 5/11 | 8:08P | ▮-3883 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | --- | --- | --- |
| 5/11 | 8:38P | ▮5-0764 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/12 | 7:59A | ▮-1979 | Peak | M2MAllow | Scarsdale NY | New York NY | 2 | --- | --- | --- |
| 5/12 | 8:29A | ▮-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/12 | 8:30A | ▮-5890 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 2 | --- | --- | --- |
| 5/12 | 8:32A | ▮-3324 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 2 | --- | --- | --- |
| 5/12 | 8:34A | ▮-5890 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | --- | --- | --- |
| 5/12 | 8:36A | ▮-5640 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 2 | --- | --- | --- |
| 5/12 | 8:38A | ▮-5262 | Peak | M2MAllow | Scarsdale NY | Brooklyn NY | 1 | --- | --- | --- |
| 5/12 | 8:53A | ▮-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/12 | 9:19A | ▮-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 2 | --- | --- | --- |
| 5/12 | 11:00A | ▮-0086 | Peak | PlanAllow,CallVM | Eastcheste NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/12 | 11:06A | ▮-0086 | Peak | PlanAllow,CallVM | Bronxville NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/12 | 11:20A | ▮-0086 | Peak | PlanAllow,CallVM | Bronxville NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/12 | 11:37A | ▮-0086 | Peak | PlanAllow,CallVM | Bronxville NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/12 | 1:01P | ▮-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/12 | 1:36P | ▮-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/12 | 1:53P | ▮6-9786 | Peak | PlanAllow | Scarsdale NY | Albany NY | 1 | --- | --- | --- |
| 5/12 | 2:04P | 518-486-3131 | Peak | PlanAllow | ▮ | Albany NY | 3 | --- | --- | --- |
| 5/12 | 10:07P | ▮070 | Off-Peak | N&W | Scarsdale NY | Tuckahoe NY | 1 | --- | --- | --- |
| 5/12 | 10:14P | ▮-0085 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 3 | --- | --- | --- |
| 5/12 | 10:51P | ▮4070 | Off-Peak | N&W | New Rochel NY | Tuckahoe NY | 1 | --- | --- | --- |
| 5/13 | 8:16A | ▮-8910 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | --- | --- | --- |
| 5/13 | 8:17A | ▮6910 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | --- | --- | --- |
| 5/13 | 8:18A | ▮-5001 | Peak | M2MAllow | Scarsdale NY | New York NY | 2 | --- | --- | --- |
| 5/13 | 8:20A | ▮-6687 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 1 | --- | --- | --- |
| 5/13 | 8:21A | ▮-6487 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | --- | --- | --- |
| 5/13 | 8:22A | ▮-3444 | Peak | M2MAllow | Scarsdale NY | Nwyrcyzn06 NY | 2 | --- | --- | --- |
| 5/13 | 8:32A | ▮6487 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | --- | --- | --- |
| 5/13 | 8:43A | ▮-0088 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/13 | 11:18A | ▮-6011 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 2 | --- | --- | --- |
| 5/13 | 11:19A | ▮-6011 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 1 | --- | --- | --- |
| 5/13 | 11:37A | ▮-1606 | Peak | PlanAllow | Scarsdale NY | Carmel NY | 6 | --- | --- | --- |
| 5/13 | 11:43A | ▮4214 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | --- | --- | --- |
| 5/13 | 11:43A | ▮-4214 | Peak | PlanAllow,CallWait | Scarsdale NY | Incoming CL | 6 | --- | --- | --- |
| 5/13 | 11:55A | ▮-3571 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 1 | --- | --- | --- |
| 5/13 | 2:58P | ▮-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |


verizonwireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| [redacted]1782 | [redacted]834-00001 | Past Due | 9 of 22 |

## Detail for Mario Capogrosso: 914-806-3692

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13 | 4:19P | [redacted]615 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 3 | -- | -- | -- |
| 5/13 | 5:14P | [redacted]00-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | -- | -- | -- |
| 5/13 | 5:34P | [redacted]1-5898 | Peak | PlanAllow | Scarsdale NY | Bronx NY | 1 | -- | -- | -- |
| 5/13 | 5:35P | [redacted]7-5201 | Peak | M2MAllow | Scarsdale NY | Incoming CL | 1 | -- | -- | -- |
| 5/13 | 8:00P | [redacted]-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | -- | -- | -- |
| 5/13 | 8:35P | [redacted]-4070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 2 | -- | -- | -- |
| 5/13 | 8:37P | [redacted]-4070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 2 | -- | -- | -- |
| 5/13 | 8:52P | [redacted]-4070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 2 | -- | -- | -- |
| 5/13 | 8:53P | [redacted]-4070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 2 | -- | -- | -- |
| 5/14 | 4:25A | [redacted]-0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | -- | -- | -- |
| 5/14 | 4:40A | [redacted]-4070 | Off-Peak | N&W | Scarsdale NY | Tuckahoe NY | 4 | -- | -- | -- |
| 5/14 | 8:03A | [redacted]-0156 | Peak | PlanAllow | Scarsdale NY | Bronx NY | 2 | -- | -- | -- |
| 5/14 | 8:05A | [redacted]-5727 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 2 | -- | -- | -- |
| 5/14 | 8:06A | [redacted]-6487 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | -- | -- | -- |
| 5/14 | 8:30A | [redacted]-8949 | Peak | M2MAllow | Scarsdale NY | Wh Plains NY | 1 | -- | -- | -- |
| 5/14 | 12:41P | [redacted]-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | -- | -- | -- |
| 5/14 | 4:18P | [redacted]-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 2 | -- | -- | -- |
| 5/14 | 4:30P | [redacted]-2006 | Peak | PlanAllow | Scarsdale NY | Westbury NY | 2 | -- | -- | -- |
| 5/14 | 4:32P | [redacted]-0117 | Peak | M2MAllow | Scarsdale NY | Mineola NY | 2 | -- | -- | -- |
| 5/14 | 4:35P | [redacted]-0677 | Peak | PlanAllow | Scarsdale NY | Nassauzn05 NY | 1 | -- | -- | -- |
| 5/15 | 8:12A | [redacted]-4679 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn03 NY | 1 | -- | -- | -- |
| 5/15 | 8:13A | [redacted]-6299 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 5/15 | 8:14A | [redacted]3040 | Peak | M2MAllow | Scarsdale NY | New York NY | 1 | -- | -- | -- |
| 5/15 | 8:15A | [redacted]-4584 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn03 NY | 2 | -- | -- | -- |
| 5/15 | 8:17A | [redacted]-1800 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn03 NY | 1 | -- | -- | -- |
| 5/15 | 8:18A | [redacted]-6782 | Peak | PlanAllow | Scarsdale NY | Forest Hls NY | 2 | -- | -- | -- |
| 5/15 | 8:20A | 917-937-[redacted] | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | -- | -- | -- |
| 5/15 | 9:06A | 917-295-[redacted] | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | -- | -- | -- |
| 5/15 | 9:28A | 800-447-[redacted] | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 10 | -- | -- | -- |
| 5/15 | 11:46A | 917-214-[redacted] | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | -- | -- | -- |
| 5/15 | 12:01P | 000-000[redacted]6 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 3 | -- | -- | -- |
| 5/15 | 12:05P | 917-214-[redacted] | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | -- | -- | -- |
| 5/15 | 12:08P | 917-295-[redacted] | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | -- | -- | -- |
| 5/15 | 2:03P | 877-224-[redacted] | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 5 | -- | -- | -- |
| 5/15 | 2:39P | 000-000[redacted]6 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | -- | -- | -- |
| 5/15 | 2:45P | 860-509[redacted] | Peak | PlanAllow | Scarsdale NY | Hartford CT | 3 | -- | -- | -- |
| 5/15 | 3:29P | 203-577[redacted] | Peak | PlanAllow | Scarsdale NY | Waterbury CT | 7 | -- | -- | -- |
| 5/15 | 4:04P | 000-00[redacted] | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | -- | -- | -- |
| 5/15 | 4:04P | 000-000[redacted] | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | -- | -- | -- |
| 5/15 | 4:05P | 000-000[redacted] | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | -- | -- | -- |
| 5/15 | 5:24P | 000-00[redacted] | Peak | PlanAllow,CallVM | Stamford CT | Voice Mail CL | 1 | -- | -- | -- |
| 5/15 | 7:33P | 000-00[redacted] | Peak | PlanAllow,CallVM | Bridgeport CT | Voice Mail CL | 1 | -- | -- | -- |
| 5/15 | 8:20P | [redacted]-5640 | Peak | PlanAllow | Bridgeport CT | Incoming CL | 1 | -- | -- | -- |
| 5/16 | 2:00A | [redacted]-0086 | Off-Peak | N&W,CallVM | Bridgeport CT | Voice Mail CL | 1 | -- | -- | -- |
| 5/16 | 2:00A | [redacted]-2815 | Off-Peak | N&W,CallWait | Bridgeport CT | Incoming CL | 1 | -- | -- | -- |

verizonwireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| [redacted]1782 | [redacted]834-00001 | Past Due | 10 of 22 |

# Detail for Mario Capogrosso: 914-806-3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16 | 9:26A | [redacted]-0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/16 | 2:02P | [redacted]-2253 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 1 | — | — | — |
| 5/16 | 6:00P | [redacted]-2952 | Off-Peak | N&W | Fairfield CT | Gardencity NY | 3 | — | — | — |
| 5/16 | 6:03P | [redacted]-2952 | Off-Peak | N&W | Fairfield CT | Gardencity NY | 1 | — | — | — |
| 5/17 | 7:26A | [redacted]0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 2 | — | — | — |
| 5/17 | 8:59A | [redacted]6299 | Off-Peak | N&W | Brooklyn NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 5/17 | 9:20A | [redacted]-6299 | Off-Peak | N&W | Brooklyn NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 5/17 | 9:50A | [redacted]-0086 | Off-Peak | N&W,CallVM | Brooklyn NY | Voice Mail CL | 1 | — | — | — |
| 5/17 | 10:07A | [redacted]-8083 | Off-Peak | N&W | Richmond H NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 5/17 | 10:09A | [redacted]-8083 | Off-Peak | N&W | Richmond H NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 5/17 | 10:10A | [redacted]-8083 | Off-Peak | N&W | Kew Garden NY | Incoming CL | 1 | — | — | — |
| 5/17 | 10:54A | [redacted]0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/17 | 4:01P | [redacted]-5599 | Off-Peak | N&W | Eastcheste NY | New York NY | 2 | — | — | — |
| 5/17 | 4:03P | [redacted]-9449 | Off-Peak | N&W | Eastcheste NY | New York NY | 1 | — | — | — |
| 5/17 | 4:20P | [redacted]-5599 | Off-Peak | N&W | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/17 | 4:22P | [redacted]1-0241 | Off-Peak | N&W | Scarsdale NY | Norwalk CT | 3 | — | — | — |
| 5/17 | 4:24P | [redacted]-5599 | Off-Peak | N&W | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/17 | 5:31P | [redacted]81-0241 | Off-Peak | N&W | East Irvin NY | Norwalk CT | 1 | — | — | — |
| 5/17 | 5:34P | [redacted]-0086 | Off-Peak | N&W,CallVM | East Irvin NY | Voice Mail CL | 1 | — | — | — |
| 5/17 | 5:35P | [redacted]-0241 | Off-Peak | N&W | East Irvin NY | Norwalk CT | 2 | — | — | — |
| 5/17 | 6:31P | [redacted]-0086 | Off-Peak | N&W,CallVM | East Irvin NY | Voice Mail CL | 1 | — | — | — |
| 5/17 | 8:09P | [redacted]-4070 | Off-Peak | N&W | Scarsdale NY | Tuckahoe NY | 2 | — | — | — |
| 5/17 | 8:11P | [redacted]4070 | Off-Peak | N&W | Harrison NY | Tuckahoe NY | 1 | — | — | — |
| 5/17 | 8:38P | [redacted]-4070 | Off-Peak | N&W | Norwalk CT | Tuckahoe NY | 3 | — | — | — |
| 5/17 | 8:40P | [redacted]-4070 | Off-Peak | N&W | Norwalk CT | Tuckahoe NY | 2 | — | — | — |
| 5/17 | 8:44P | [redacted]-4070 | Off-Peak | N&W | Norwalk CT | Tuckahoe NY | 1 | — | — | — |
| 5/17 | 8:47P | [redacted]-0241 | Off-Peak | N&W | Norwalk CT | Norwalk CT | 1 | — | — | — |
| 5/17 | 9:02P | [redacted]-0086 | Off-Peak | N&W,CallVM | Stamford CT | Voice Mail CL | 1 | — | — | — |
| 5/18 | 7:29A | [redacted]-7778 | Peak | M2MAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/18 | 7:30A | [redacted]4323 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn11 NY | 1 | — | — | — |
| 5/18 | 7:31A | [redacted]323 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn11 NY | 1 | — | — | — |
| 5/18 | 8:21A | [redacted]4533 | Peak | PlanAllow | Forest Hill NY | Bronx NY | 1 | — | — | — |
| 5/18 | 8:30A | [redacted]0086 | Peak | PlanAllow,CallVM | Jamaica NY | Voice Mail CL | 1 | — | — | — |
| 5/18 | 9:14A | [redacted]-0047 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | — | — | — |
| 5/18 | 9:15A | [redacted]-8847 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn10 NY | 2 | — | — | — |
| 5/18 | 9:16A | [redacted]-0933 | Peak | PlanAllow | Brooklyn NY | Brooklyn NY | 1 | — | — | — |
| 5/18 | 9:17A | [redacted]0086 | Peak | PlanAllow,CallVM | Staten Isl NY | Voice Mail CL | 1 | — | — | — |
| 5/18 | 9:17A | [redacted]-0933 | Peak | PlanAllow | Staten Isl NY | Brooklyn NY | 1 | — | — | — |
| 5/18 | 9:18A | [redacted]0933 | Peak | PlanAllow | Brooklyn NY | Brooklyn NY | 1 | — | — | — |
| 5/18 | 9:21A | [redacted]933 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 2 | — | — | — |
| 5/18 | 9:28A | [redacted]-7778 | Peak | M2MAllow | Brooklyn NY | New York NY | 2 | — | — | — |
| 5/18 | 9:31A | [redacted]-3337 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 1 | — | — | — |
| 5/18 | 9:31A | [redacted]-3337 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn10 NY | 2 | — | — | — |
| 5/18 | 9:39A | [redacted]-2253 | Peak | PlanAllow | Brooklyn NY | Toll-Free CL | 1 | — | — | — |
| 5/18 | 9:49A | [redacted]-0313 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn05 NY | 1 | — | — | — |

**verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 1782 | 834—00001 | Past Due | 11 of 22 |

## Detail for Mario Capogrosso: 914—806—3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18 | 10:13A | 6—4610 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn08 NY | 1 | — | — | — |
| 5/18 | 10:14A | 9843 | Peak | M2MAllow | Brooklyn NY | New York NY | 1 | — | — | — |
| 5/18 | 10:15A | 0313 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn05 NY | 2 | — | — | — |
| 5/18 | 10:20A | 3040 | Peak | M2MAllow | Brooklyn NY | New York NY | 1 | — | — | — |
| 5/18 | 10:24A | 7778 | Peak | M2MAllow | Brooklyn NY | Incoming CL | 3 | — | — | — |
| 5/18 | 10:28A | 7778 | Peak | M2MAllow | Brooklyn NY | New York NY | 2 | — | — | — |
| 5/18 | 10:54A | 0086 | Peak | PlanAllow,CallVM | Howard Bea NY | Voice Mail CL | 1 | — | — | — |
| 5/18 | 11:05A | 2674 | Peak | PlanAllow | Kew Garden NY | Brooklyn NY | 2 | — | — | — |
| 5/18 | 11:15A | 4070 | Peak | PlanAllow | Whitestone NY | Tuckahoe NY | 2 | — | — | — |
| 5/18 | 11:22A | 4070 | Peak | PlanAllow | Bronx NY | Tuckahoe NY | 2 | — | — | — |
| 5/18 | 12:10P | 4214 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/18 | 12:11P | 4214 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 5/18 | 12:13P | 4214 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/18 | 12:14P | 7370 | Peak | M2MAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/18 | 12:31P | 2720 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/18 | 12:50P | 9849 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 1 | — | — | — |
| 5/18 | 12:51P | 2720 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 1 | — | — | — |
| 5/18 | 1:29P | 0389 | Peak | PlanAllow | Bronxville NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 5/18 | 2:59P | 0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 2 | — | — | — |
| 5/18 | 3:17P | 4214 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/18 | 3:22P | 8949 | Peak | M2MAllow | Scarsdale NY | Wh Plains NY | 1 | — | — | — |
| 5/18 | 3:53P | 9949 | Peak | M2MAllow | Scarsdale NY | Wh Plains NY | 1 | — | — | — |
| 5/18 | 4:07P | 8949 | Peak | M2MAllow | Scarsdale NY | Wh Plains NY | 1 | — | — | — |
| 5/18 | 4:08P | 2095 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn05 NY | 1 | — | — | — |
| 5/18 | 4:10P | 4214 | Peak | PlanAllow | New Rochel NY | New York NY | 1 | — | — | — |
| 5/18 | 4:12P | 0086 | Peak | PlanAllow,CallVM | New Rochel NY | Voice Mail CL | 1 | — | — | — |
| 5/18 | 5:11P | 5640 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | — | — | — |
| 5/18 | 5:23P | 1241 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn06 NY | 2 | — | — | — |
| 5/18 | 7:00P | 5846 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/18 | 7:26P | 5898 | Peak | PlanAllow | Scarsdale NY | Bronx NY | 1 | — | — | — |
| 5/19 | 8:17A | 3337 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 1 | — | — | — |
| 5/19 | 8:56A | 7864 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/19 | 9:33A | 8246 | Peak | PlanAllow | Westport CT | Incoming CL | 2 | — | — | — |
| 5/19 | 9:42A | 7864 | Peak | PlanAllow | Bridgeport CT | Incoming CL | 1 | — | — | — |
| 5/19 | 11:07A | 5640 | Peak | PlanAllow | West Harr NY | Incoming CL | 1 | — | — | — |
| 5/19 | 11:12A | 4319 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/19 | 11:13A | 8604 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/19 | 12:11P | 7017 | Peak | PlanAllow | Scarsdale NY | Pleasantvl NY | 1 | — | — | — |
| 5/19 | 12:11P | 3588 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 5/19 | 12:13P | 0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/19 | 12:18P | 1767 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/19 | 12:36P | 3324 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/19 | 12:42P | 518—777—5069 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/19 | 2:17P | 4214 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/19 | 2:18P | 2813 | Peak | PlanAllow | Scarsdale NY | Clermont GA | 1 | — | — | — |



Invoice Number   Account Number   Date Due   Page
...1782          ...34-00001       Past Due   12 of 22

## Detail for Mario Capogrosso: 914-806-3692

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/Other Chgs | Total |
|------|------|--------|------|------------|-------------|-------------|------|-----------------|----------------------|-------|
| 5/19 | 2:16P | ...-2813 | Peak | PlanAllow | Scarsdale NY | Clermont GA | 1 | — | — | — |
| 5/19 | 2:18P | ...3-2813 | Peak | PlanAllow | Scarsdale NY | Clermont GA | 2 | — | — | — |
| 5/19 | 2:26P | ...-2813 | Peak | PlanAllow | Scarsdale NY | Clermont GA | 3 | — | — | — |
| 5/19 | 3:38P | ...1961 | Peak | PlanAllow | Scarsdale NY | Nwyrzn010 NY | 1 | — | — | — |
| 5/19 | 3:38P | ...-5224 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 1 | — | — | — |
| 5/19 | 3:41P | ...-9587 | Peak | PlanAllow | Scarsdale NY | New York NY | 3 | — | — | — |
| 5/19 | 3:42P | ...-6500 | Peak | PlanAllow | Scarsdale NY | Nwyrzn204 NY | 2 | — | — | — |
| 5/19 | 3:44P | ...-4555 | Peak | PlanAllow | Scarsdale NY | Nwyrzn201 NY | 1 | — | — | — |
| 5/19 | 3:45P | ...-2855 | Peak | PlanAllow | Scarsdale NY | Gardencity NY | 2 | — | — | — |
| 5/19 | 3:47P | ...-3718 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/19 | 3:47P | ...-3139 | Peak | PlanAllow | Scarsdale NY | Brentwood NY | 1 | — | — | — |
| 5/19 | 3:50P | ...6999 | Peak | PlanAllow | Scarsdale NY | Pita PA | 1 | — | — | — |
| 5/19 | 6:01P | ...-3337 | Peak | PlanAllow | Scarsdale NY | Nwyrzn010 NY | 3 | — | — | — |
| 5/19 | 6:04P | ...-5224 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 1 | — | — | — |
| 5/19 | 6:07P | ...-4846 | Peak | PlanAllow | Scarsdale NY | Nwyrzn201 NY | 2 | — | — | — |
| 5/19 | 6:14P | ...-4846 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/19 | 6:21P | ...4846 | Peak | PlanAllow | Scarsdale NY | Nwyrzn201 NY | 2 | — | — | — |
| 5/19 | 6:29P | ...4846 | Peak | PlanAllow | Scarsdale NY | Nwyrzn201 NY | 2 | — | — | — |
| 5/19 | 6:41P | ...-4070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 1 | — | — | — |
| 5/19 | 7:36P | ...1139 | Peak | PlanAllow | Eastchester NY | Nwyrzn201 NY | 1 | — | — | — |
| 5/19 | 7:36P | ...-4070 | Peak | PlanAllow | Eastchester NY | Tuckahoe NY | 2 | — | — | — |
| 5/19 | 7:40P | ...-3688 | Peak | PlanAllow | Eastchester NY | Bronx NY | 1 | — | — | — |
| 5/20 | 8:02P | ...-5224 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | — | — | — |
| 5/20 | 8:01A | ...-5698 | Peak | PlanAllow | Scarsdale NY | Bronx NY | 1 | — | — | — |
| 5/20 | 8:02A | ...-1139 | Peak | PlanAllow | Scarsdale NY | Nwyrzn201 NY | 1 | — | — | — |
| 5/20 | 10:51A | ...-0066 | PeakVM | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 2 | — | — | — |
| 5/20 | 12:00P | ...-1139 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/20 | 12:18P | ...784 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/20 | 12:20P | ...135 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/20 | 12:22P | ...-6335 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/20 | 12:34P | ...8356 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/20 | 12:46P | ...-2234 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/20 | 12:56P | ...-2283 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/20 | 1:00P | ...207 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/20 | 1:26P | ...-1502 | Peak | PlanAllow | Scarsdale NY | Nwyrzn206 NY | 2 | — | — | — |
| 5/20 | 1:52P | ...-1502 | Peak | PlanAllow | Scarsdale NY | Nwyrzn206 NY | 1 | — | — | — |
| 5/20 | 1:52P | ...-2062 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/20 | 1:53P | ...2902 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/20 | 1:56P | ...-0082 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/20 | 2:08P | ...2234 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/20 | 2:40P | ...9982 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/20 | 2:40P | ...2860 | Peak | PlanAllow | Scarsdale NY | Nwyrzn007 NY | 2 | — | — | — |
| 5/20 | 2:42P | ...54 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/20 | 3:10P | ...-2052 | Peak | N2MAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/20 | 6:31P | ...-0066 | Peak | PlanAllow,CallVM | Ardsley NY | Voice Mail CL | 1 | — | — | — |

verizon wireless





verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| [redacted]782 | [redacted]834-00001 | Past Due | 13 of 22 |

## Detail for Mario Capogrosso: 914-806-3692

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/20 | 6:05P | [redacted]-4529 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/20 | 6:06P | [redacted]-5148 | Peak | M2MAllow | Scarsdale NY | Brooklyn NY | 2 | — | — | — |
| 5/20 | 6:08P | [redacted]-0101 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 1 | — | — | — |
| 5/21 | 9:21A | [redacted]1-7778 | Peak | M2MAllow | Scarsdale NY | New York NY | 3 | — | — | — |
| 5/21 | 9:34A | [redacted]2-2253 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/21 | 11:08A | [redacted]-4214 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/21 | 11:26A | [redacted]-4128 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 5/21 | 11:28A | [redacted]-2666 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 1 | — | — | — |
| 5/21 | 11:29A | [redacted]2611 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 1 | — | — | — |
| 5/21 | 11:37A | [redacted]7-7703 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 1 | — | — | — |
| 5/21 | 11:37A | [redacted]-7703 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 4 | — | — | — |
| 5/21 | 11:44A | [redacted]-6938 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn06 NY | 1 | — | — | — |
| 5/21 | 12:31P | [redacted]3-2198 | Peak | PlanAllow | Scarsdale NY | Binghamton NY | 1 | — | — | — |
| 5/21 | 12:32P | [redacted]-8565 | Peak | PlanAllow | Scarsdale NY | Chenangbdg NY | 3 | — | — | — |
| 5/21 | 12:37P | [redacted]8211 | Peak | PlanAllow | Scarsdale NY | Brentwood NY | 1 | — | — | — |
| 5/21 | 1:46P | [redacted]1608 | Peak | PlanAllow | Scarsdale NY | Carmel NY | 2 | — | — | — |
| 5/21 | 1:47P | [redacted]-1143 | Peak | PlanAllow | Scarsdale NY | Hoosickfls NY | 1 | — | — | — |
| 5/21 | 2:00P | [redacted]-1606 | Peak | PlanAllow | Scarsdale NY | Carmel NY | 2 | — | — | — |
| 5/21 | 2:02P | [redacted]-1606 | Peak | PlanAllow | Scarsdale NY | Carmel NY | 2 | — | — | — |
| 5/21 | 2:03P | [redacted]1606 | Peak | PlanAllow | Scarsdale NY | Carmel NY | 1 | — | — | — |
| 5/21 | 2:07P | [redacted]-5606 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/21 | 2:10P | [redacted]-5608 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/21 | 2:58P | [redacted]-6608 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/21 | 3:00P | [redacted]4829 | Peak | M2MAllow | Scarsdale NY | Nwyrcyzn07 NY | 2 | — | — | — |
| 5/21 | 3:02P | [redacted]-4355 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/21 | 3:03P | [redacted]4040 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn03 NY | 1 | — | — | — |
| 5/21 | 3:04P | [redacted]5-4578 | Peak | PlanAllow | Scarsdale NY | Queens NY | 2 | — | — | — |
| 5/21 | 3:08P | [redacted]3885 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 1 | — | — | — |
| 5/21 | 3:09P | [redacted]-0191 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 1 | — | — | — |
| 5/21 | 3:10P | [redacted]4578 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/21 | 3:11P | [redacted]-3538 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 5/21 | 4:05P | [redacted]8362 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/21 | 4:47P | [redacted]-1800 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | — | — | — |
| 5/21 | [illegible] | [redacted][illegible] | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/21 | 6:23P | [redacted]0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/21 | 6:29P | [redacted]8211 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/21 | 6:58P | [redacted]3070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 2 | — | — | — |
| 5/21 | 8:02P | [redacted]6898 | Peak | PlanAllow | Scarsdale NY | Bronx NY | 4 | — | — | — |
| 5/22 | 3:27A | [redacted]-0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/22 | 4:25A | [redacted]4070 | Off-Peak | N&W | Scarsdale NY | Tuckahoe NY | 1 | — | — | — |
| 5/22 | 4:26A | [redacted]070 | Off-Peak | N&W | Scarsdale NY | Tuckahoe NY | 2 | — | — | — |
| 5/22 | 9:09A | [redacted]070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 1 | — | — | — |
| 5/22 | 9:11A | [redacted]070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 1 | — | — | — |
| 5/22 | 11:44A | [redacted]-7688 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/22 | 11:45A | [redacted]-5563 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| [redacted]1782 | [redacted]34-00001 | Past Due | 14 of 22 |

# Detail for Mario Capogrosso: 914-806-3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/22 | 1:43P | [redacted]-6450 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/22 | 2:22P | [redacted]6374 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/22 | 2:29P | [redacted]-7442 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/22 | 4:38P | [redacted]-6500 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 1 | — | — | — |
| 5/22 | 4:39P | [redacted]-5808 | Peak | PlanAllow | Scarsdale NY | New York NY | 4 | — | — | — |
| 5/22 | 4:43P | [redacted]-6600 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 2 | — | — | — |
| 5/23 | 4:06A | [redacted]-2300 | Off-Peak | N&W | Scarsdale NY | Newrochlle NY | 1 | — | — | — |
| 5/23 | 8:06A | [redacted]-6132 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 1 | — | — | — |
| 5/23 | 8:12A | [redacted]-0663 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 1 | — | — | — |
| 5/23 | 9:01A | [redacted]3-0663 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 1 | — | — | — |
| 5/23 | 9:01A | [redacted]-6132 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 6 | — | — | — |
| 5/23 | 9:24A | [redacted]-0088 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/23 | 9:30A | [redacted]-0663 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 1 | — | — | — |
| 5/23 | 9:35A | [redacted]-0663 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 8 | — | — | — |
| 5/23 | 10:49A | [redacted]-6625 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 12 | — | — | — |
| 5/23 | 11:27A | [redacted]1000 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 13 | — | — | — |
| 5/23 | 1:00P | [redacted]-6450 | Off-Peak | N&W | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/23 | 1:01P | [redacted]5580 | Off-Peak | N&W | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/23 | 1:02P | [redacted]-5580 | Off-Peak | N&W | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/24 | 3:30P | [redacted]-0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/24 | 3:30P | [redacted]0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/24 | 4:25P | [redacted]-5898 | Off-Peak | N&W | Scarsdale NY | Bronx NY | 4 | — | — | — |
| 5/25 | 10:13A | [redacted]-0086 | Peak | PlanAllow,CallVM | Norwalk CT | Voice Mail CL | 1 | — | — | — |
| 5/25 | 11:54A | [redacted]-2300 | Peak | PlanAllow | Scarsdale NY | Newrochlle NY | 1 | — | — | — |
| 5/25 | 11:56A | [redacted]-8336 | Peak | PlanAllow | Scarsdale NY | Bronx NY | 2 | — | — | — |
| 5/25 | 11:59A | [redacted]-6625 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn06 NY | 1 | — | — | — |
| 5/25 | 12:00P | [redacted]-5643 | Peak | PlanAllow | Scarsdale NY | Staten Is NY | 3 | — | — | — |
| 5/25 | 12:04P | [redacted]4112 | Peak | PlanAllow | Scarsdale NY | Beverlyhls CA | 2 | — | — | — |
| 5/25 | 12:10P | [redacted]5643 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | — | — | — |
| 5/25 | 12:12P | [redacted]-6625 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn06 NY | 1 | — | — | — |
| 5/25 | 2:17P | [redacted]-4070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 1 | — | — | — |
| 5/25 | 5:39P | [redacted]0086 | Peak | PlanAllow,CallVM | Eastcheste NY | Voice Mail CL | 1 | — | — | — |
| 5/25 | 6:44P | [redacted]4112 | Peak | PlanAllow | Scarsdale NY | Beverlyhls CA | 2 | — | — | — |
| 5/26 | 3:54A | [redacted]0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/26 | 9:28A | [redacted]8036 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | — | — | — |
| 5/26 | 10:55A | [redacted]-5052 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 3 | — | — | — |
| 5/26 | 10:57A | [redacted]3038 | Peak | PlanAllow | Scarsdale NY | Wurtsboro NY | 2 | — | — | — |
| 5/26 | 10:59A | [redacted]7-3571 | Peak | PlanAllow | Scarsdale NY | Jackson CA | 2 | — | — | — |
| 5/26 | 11:00A | [redacted]3571 | Peak | PlanAllow | Scarsdale NY | Jackson CA | 2 | — | — | — |
| 5/26 | 11:10A | [redacted]-7442 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/26 | 12:24P | [redacted]8847 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 4 | — | — | — |
| 5/26 | 12:27P | [redacted]-4967 | Peak | M2MAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/26 | 12:29P | [redacted]-7442 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/26 | 3:10P | [redacted]-1800 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn03 NY | 2 | — | — | — |
| 5/26 | 3:12P | [redacted]-8474 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 3 | — | — | — |

verizonwireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| [redacted]782 | [redacted]834-00001 | Past Due | 15 of 22 |

## Detail for Mario Capogrosso: 914-806-3692

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/26 | 3:15P | [redacted]-4366 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 2 | -- | -- | -- |
| 5/26 | 3:22P | 518-486-3131 | Peak | PlanAllow | Scarsdale NY | Albany NY | 3 | -- | -- | -- |
| 5/26 | 3:25P | [redacted]-8474 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 3 | -- | -- | -- |
| 5/26 | 3:33P | [redacted]-3900 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 28 | -- | -- | -- |
| 5/26 | 4:17P | [redacted]-6922 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 4 | -- | -- | -- |
| 5/26 | 4:24P | [redacted]-5599 | Peak | M2MAllow | Scarsdale NY | New York NY | 2 | -- | -- | -- |
| 5/26 | 4:26P | [redacted]0-4307 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | -- | -- | -- |
| 5/26 | 4:27P | [redacted]-0313 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn05 NY | 2 | -- | -- | -- |
| 5/26 | 4:29P | [redacted]0216 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 3 | -- | -- | -- |
| 5/26 | 4:32P | [redacted]5599 | Peak | M2MAllow | Scarsdale NY | Incoming CL | 1 | -- | -- | -- |
| 5/26 | 4:33P | [redacted]-2448 | Peak | PlanAllow | Scarsdale NY | New York NY | 3 | -- | -- | -- |
| 5/26 | 4:36P | [redacted]-0593 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn03 NY | 2 | -- | -- | -- |
| 5/26 | 4:38P | [redacted]-2952 | Peak | M2MAllow | Scarsdale NY | Incoming CL | 20 | -- | -- | -- |
| 5/26 | 5:00P | [redacted]0313 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn05 NY | 2 | -- | -- | -- |
| 5/26 | 5:02P | [redacted]-3337 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 3 | -- | -- | -- |
| 5/26 | 5:26P | [redacted]-3900 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 12 | -- | -- | -- |
| 5/26 | 5:40P | [redacted]-6757 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | -- | -- | -- |
| 5/27 | 9:06A | [redacted]-3337 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 3 | -- | -- | -- |
| 5/27 | 9:39A | [redacted]-4214 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | -- | -- | -- |
| 5/27 | 10:41A | [redacted]-6208 | Peak | PlanAllow | Scarsdale NY | Nassauzn02 NY | 1 | -- | -- | -- |
| 5/27 | 10:44A | [redacted]-5052 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | -- | -- | -- |
| 5/27 | 12:38P | [redacted]7-0216 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 5 | -- | -- | -- |
| 5/27 | 12:42P | [redacted]2-0920 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 3 | -- | -- | -- |
| 5/27 | 12:45P | [redacted]-2253 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 1 | -- | -- | -- |
| 5/27 | 12:45P | [redacted]-6208 | Peak | PlanAllow | Scarsdale NY | Nassauzn02 NY | 3 | -- | -- | -- |
| 5/27 | 1:01P | [redacted]3900 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 14 | -- | -- | -- |
| 5/27 | 1:15P | [redacted]-0920 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 4 | -- | -- | -- |
| 5/27 | 1:29P | [redacted]0037 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 25 | -- | -- | -- |
| 5/27 | 1:54P | [redacted]-8949 | Peak | M2MAllow | Scarsdale NY | Wh Plains NY | 1 | -- | -- | -- |
| 5/27 | 1:56P | [redacted]6910 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | -- | -- | -- |
| 5/27 | 2:00P | [redacted]-3277 | Peak | PlanAllow | Scarsdale NY | Dallas TX | 4 | -- | -- | -- |
| 5/27 | 2:01P | [redacted]-3277 | Peak | PlanAllow,CallWait | Scarsdale NY | Incoming CL | 9 | -- | -- | -- |
| 5/27 | 2:09P | [redacted]8-3277 | Peak | PlanAllow | Scarsdale NY | Dallas TX | 3 | -- | -- | -- |
| 5/27 | 2:15P | [redacted]0720 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 1 | -- | -- | -- |
| 5/27 | 2:16P | [redacted]920 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 2 | -- | -- | -- |
| 5/27 | 2:26P | [redacted]3277 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 7 | -- | -- | -- |
| 5/27 | 2:33P | [redacted]-1158 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 3 | -- | -- | -- |
| 5/27 | 2:57P | [redacted]3277 | Peak | PlanAllow | Scarsdale NY | Dallas TX | 2 | -- | -- | -- |
| 5/27 | 3:22P | [redacted]-8949 | Peak | M2MAllow | Scarsdale NY | Incoming CL | 1 | -- | -- | -- |
| 5/27 | 3:35P | [redacted]-3277 | Peak | PlanAllow | Scarsdale NY | Dallas TX | 2 | -- | -- | -- |
| 5/27 | 3:40P | [redacted]-1800 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 14 | -- | -- | -- |
| 5/27 | 3:56P | [redacted]-2253 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | -- | -- | -- |
| 5/27 | 3:59P | [redacted]-8331 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | -- | -- | -- |
| 5/27 | 4:01P | [redacted]-0290 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 2 | -- | -- | -- |
| 5/27 | 4:02P | [redacted]-8331 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | -- | -- | -- |

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| [redacted]1782 | [redacted]834-00001 | Past Due | 16 of 22 |

# Detail for Mario Capogrosso: 914-806-3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/27 | 4:05P | [redacted]0290 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 2 | — | — | — |
| 5/27 | 4:08P | [redacted]-1486 | Peak | PlanAllow | Scarsdale NY | New York NY | 6 | — | — | — |
| 5/27 | 4:14P | [redacted]-9749 | Peak | PlanAllow | Scarsdale NY | Toledo OH | 2 | — | — | — |
| 5/27 | 4:16P | [redacted]-7206 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 5/27 | 4:17P | [redacted]6566 | Peak | PlanAllow | Scarsdale NY | New York NY | 3 | — | — | — |
| 5/27 | 4:20P | [redacted]-4885 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/27 | 4:21P | [redacted]-4885 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 5/27 | 4:22P | [redacted]-3377 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 5/27 | 4:26P | [redacted]3377 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 4 | — | — | — |
| 5/27 | 4:29P | [redacted]6566 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/27 | 4:38P | [redacted]-3377 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 7 | — | — | — |
| 5/27 | 4:40P | [redacted]-3377 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 5/27 | 5:16P | [redacted]3377 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 4 | — | — | — |
| 5/27 | 5:28P | [redacted]-0290 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/27 | 6:27P | [redacted]-4070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 1 | — | — | — |
| 5/27 | 6:27P | [redacted]0241 | Peak | M2MAllow | Scarsdale NY | Norwalk CT | 1 | — | — | — |
| 5/27 | 6:31P | [redacted]086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 3 | — | — | — |
| 5/27 | 6:34P | [redacted]0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 2 | — | — | — |
| 5/27 | 6:35P | [redacted]4829 | Peak | M2MAllow | Scarsdale NY | Nwyrcyzn07 NY | 2 | — | — | — |
| 5/27 | 6:37P | [redacted]-0241 | Peak | M2MAllow | Scarsdale NY | Norwalk CT | 6 | — | — | — |
| 5/27 | 7:03P | [redacted]4070 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/28 | 3:38A | [redacted]0700 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 3 | — | — | — |
| 5/28 | 4:04A | [redacted]-0700 | Off-Peak | N&W | Scarsdale NY | Toll-Free CL | 1 | — | — | — |
| 5/28 | 8:31A | [redacted]-3935 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 5/28 | 10:27A | [redacted]-3982 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/28 | 11:30A | [redacted]1606 | Peak | PlanAllow | Scarsdale NY | Carmel NY | 3 | — | — | — |
| 5/28 | 11:35A | [redacted]-6279 | Peak | PlanAllow | Scarsdale NY | New York NY | 3 | — | — | — |
| 5/28 | 11:38A | [redacted]1040 | Peak | PlanAllow | Scarsdale NY | New York NY | 3 | — | — | — |
| 5/28 | 11:41A | [redacted]-1040 | Peak | PlanAllow | Scarsdale NY | New York NY | 4 | — | — | — |
| 5/28 | 11:44A | [redacted]744 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 8 | — | — | — |
| 5/28 | 12:01P | [redacted]7869 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 5 | — | — | — |
| 5/28 | 12:38P | [redacted]313 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/28 | 1:20P | [redacted]-4214 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/28 | 1:51P | [redacted]3174 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 1 | — | — | — |
| 5/28 | 2:03P | [redacted]5890 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/28 | 2:04P | [redacted]-2665 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 4 | — | — | — |
| 5/28 | 2:08P | [redacted]-0700 | Peak | PlanAllow | Scarsdale NY | Toll-Free CL | 8 | — | — | — |
| 5/28 | 3:20P | [redacted]2941 | Peak | PlanAllow | Scarsdale NY | Hackensack NJ | 6 | — | — | — |
| 5/28 | 4:05P | [redacted]5148 | Peak | M2MAllow | Scarsdale NY | Brooklyn NY | 1 | — | — | — |
| 5/28 | 4:07P | [redacted]0920 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 1 | — | — | — |
| 5/28 | 4:08P | [redacted]-5148 | Peak | M2MAllow | Scarsdale NY | Brooklyn NY | 3 | — | — | — |
| 5/28 | 4:11P | [redacted]-0920 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 1 | — | — | — |
| 5/28 | 4:11P | [redacted]-0920 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 1 | — | — | — |
| 5/28 | 4:16P | [redacted]0920 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 5/28 | 5:43P | [redacted]-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |

## Detail for Mario Capogrosso: 914–806–3692

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/28 | 6:42P | ████-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/28 | 6:44P | ████-6922 | Peak | PlanAllow | Scarsdale NY | Toll–Free CL | 2 | --- | --- | --- |
| 5/29 | 9:01A | ████-4885 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | --- | --- | --- |
| 5/29 | 9:02A | ████-5010 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 1 | --- | --- | --- |
| 5/29 | 9:03A | ████-5010 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 1 | --- | --- | --- |
| 5/29 | 9:34A | ████-0086 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | --- | --- | --- |
| 5/29 | 9:37A | ████-6539 | Peak | PlanAllow | Scarsdale NY | Queens NY | 3 | --- | --- | --- |
| 5/29 | 10:28A | ████7-1600 | Peak | PlanAllow | Scarsdale NY | Losangeles CA | 2 | --- | --- | --- |
| 5/29 | 11:19A | ████6748 | Peak | PlanAllow | Scarsdale NY | New York NY | 3 | --- | --- | --- |
| 5/29 | 11:49A | ████-6748 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | --- | --- | --- |
| 5/29 | 11:49A | ████-1800 | Peak | PlanAllow | Scarsdale NY | Losangeles CA | 2 | --- | --- | --- |
| 5/29 | 11:56A | ████-1800 | Peak | PlanAllow | Scarsdale NY | Losangeles CA | 2 | --- | --- | --- |
| 5/29 | 12:17P | ████-7117 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/29 | 1:15P | ████-2941 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | --- | --- | --- |
| 5/29 | 1:22P | ████4800 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/29 | 2:42P | ████8474 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 2 | --- | --- | --- |
| 5/29 | 3:49P | ████5052 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 4 | --- | --- | --- |
| 5/29 | 5:51P | ████-4070 | Peak | PlanAllow | Scarsdale NY | Tuckahoe NY | 2 | --- | --- | --- |
| 5/29 | 5:52P | ████-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/29 | 5:53P | ████0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 2 | --- | --- | --- |
| 5/29 | 5:59P | ████-7431 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | --- | --- | --- |
| 5/29 | 6:01P | ████9450 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | --- | --- | --- |
| 5/29 | 6:04P | ████-7373 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | --- | --- | --- |
| 5/29 | 10:27P | ████-0086 | Off–Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/30 | 8:14A | ████-0086 | Off–Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 2 | --- | --- | --- |
| 5/30 | 8:15A | ████5233 | Off–Peak | N&W | Scarsdale NY | New York NY | 1 | --- | --- | --- |
| 5/30 | 8:16A | ████086 | Off–Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/30 | 8:16A | ████-5233 | Off–Peak | N&W | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/30 | 8:18A | ████5233 | Off–Peak | N&W | Scarsdale NY | Incoming CL | 2 | --- | --- | --- |
| 5/30 | 11:57A | ████-8949 | Off–Peak | N&W | Cromwell CT | Incoming CL | 1 | --- | --- | --- |
| 5/30 | 12:14P | ████-0086 | Off–Peak | N&W,CallVM | Wallingfor CT | Voice Mail CL | 1 | --- | --- | --- |
| 5/30 | 1:02P | ████2815 | Off–Peak | N&W | Fairfield CT | Norwalk CT | 1 | --- | --- | --- |
| 5/30 | 1:03P | ████2815 | Off–Peak | N&W | Fairfield CT | Norwalk CT | 1 | --- | --- | --- |
| 5/30 | 1:03P | ████-0241 | Off–Peak | N&W | Fairfield CT | Norwalk CT | 12 | --- | --- | --- |
| 5/30 | 1:20P | ████-2852 | Off–Peak | N&W | Fairfield CT | Gardencity NY | 2 | --- | --- | --- |
| 5/30 | 1:23P | ████-4070 | Off–Peak | N&W | Westport CT | Tuckahoe NY | 2 | --- | --- | --- |
| 5/30 | 1:24P | ████-4070 | Off–Peak | N&W | Westport CT | Tuckahoe NY | 2 | --- | --- | --- |
| 5/30 | 1:41P | ████0241 | Off–Peak | N&W | Norwalk CT | Norwalk CT | 1 | --- | --- | --- |
| 5/30 | 2:42P | ████2952 | Off–Peak | N&W | Norwalk CT | Gardencity NY | 2 | --- | --- | --- |
| 5/30 | 3:15P | ████088 | Off–Peak | N&W,CallVM | Norwalk CT | Voice Mail CL | 1 | --- | --- | --- |
| 5/30 | 4:34P | ████0086 | Off–Peak | N&W,CallVM | Norwalk CT | Voice Mail CL | 1 | --- | --- | --- |
| 5/30 | 5:41P | ████5540 | Off–Peak | N&W | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 5/30 | 5:43P | ████-0086 | Off–Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/30 | 9:38P | ████-0086 | Off–Peak | N&W,CallVM | West Harri NY | Voice Mail CL | 1 | --- | --- | --- |
| 5/31 | 12:17P | ████-8072 | Off–Peak | N&W | Scarsdale NY | New York NY | 2 | --- | --- | --- |



## Detail for Mario Capogrosso: 914-806-3692

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31 | 12:19P | [redacted]-3140 | Off-Peak | N&W | Scarsdale NY | Nwyrcyzn01 NY | 3 | — | — | — |
| 5/31 | 12:22P | [redacted]-3625 | Off-Peak | N&W | Scarsdale NY | Nwyrcyzn03 NY | 2 | — | — | — |
| 5/31 | 12:23P | [redacted]-3625 | Off-Peak | N&W | Scarsdale NY | Brooklyn NY | 2 | — | — | — |
| 5/31 | 12:25P | [redacted]-6954 | Off-Peak | N&W | Scarsdale NY | Nwyrcyzn06 NY | 2 | — | — | — |
| 5/31 | 12:26P | [redacted]-7688 | Off-Peak | N&W | Scarsdale NY | Milwaukzn1 WI | 1 | — | — | — |
| 5/31 | 12:27P | [redacted]4320 | Off-Peak | N&W | Scarsdale NY | Queens NY | 1 | — | — | — |
| 5/31 | 12:28P | [redacted]-4320 | Off-Peak | N&W | Scarsdale NY | Queens NY | 1 | — | — | — |
| 5/31 | 12:28P | [redacted]-6582 | Off-Peak | N&W | Scarsdale NY | Jerseycity NJ | 2 | — | — | — |
| 5/31 | 12:36P | [redacted]ble | Off-Peak | N&W | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 5/31 | 12:44P | [redacted]0086 | Off-Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 5/31 | 12:49P | [redacted]5898 | Off-Peak | N&W | Scarsdale NY | Bronx NY | 21 | — | — | — |
| 5/31 | 3:31P | [redacted]0-0086 | Off-Peak | N&W,CallVM | Yonkers NY | Voice Mail CL | 1 | — | — | — |
| 5/31 | 3:32P | [redacted]-6954 | Off-Peak | N&W | Bronx NY | Nwyrcyzn06 NY | 5 | — | — | — |
| 5/31 | 3:37P | [redacted]-6954 | Off-Peak | N&W | Bronx NY | Nwyrcyzn06 NY | 2 | — | — | — |
| 5/31 | 4:16P | [redacted]-6954 | Off-Peak | N&W | Bronx NY | Nwyrcyzn06 NY | 1 | — | — | — |
| 5/31 | 4:53P | [redacted]-8285 | Off-Peak | N&W | Bronx NY | Nwyrcyzn06 NY | 1 | — | — | — |
| 5/31 | 4:56P | [redacted]-6722 | Off-Peak | N&W | Bronx NY | New York NY | 1 | — | — | — |
| 5/31 | 5:50P | [redacted]6772 | Off-Peak | N&W | Bronx NY | New York NY | 1 | — | — | — |
| 5/31 | 6:16P | [redacted]0086 | Off-Peak | N&W,CallVM | Bronx NY | Voice Mail CL | 1 | — | — | — |
| 5/31 | 7:10P | [redacted]-5447 | Off-Peak | N&W | Scarsdale NY | Smithtown NY | 2 | — | — | — |
| 5/31 | 8:13P | [redacted]0241 | Off-Peak | N&W | Scarsdale NY | Norwalk CT | 2 | — | — | — |
| 5/31 | 8:14P | [redacted]0469 | Off-Peak | N&W | Scarsdale NY | Waterbury CT | 2 | — | — | — |
| 6/01 | 7:48A | [redacted] | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 6/01 | 9:47A | [redacted]0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 6/01 | 11:13A | [redacted]376 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 6/01 | 11:16A | [redacted]924 | Peak | PlanAllow,CallWait | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 6/01 | 11:15A | [redacted]2755 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 6/01 | 11:17A | [redacted]6100 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 1 | — | — | — |
| 6/01 | 11:20A | [redacted]-4825 | Peak | M2MAllow | Scarsdale NY | Nwyrcyzn07 NY | 2 | — | — | — |
| 6/01 | 11:27A | [redacted]-7455 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn14 NY | 5 | — | — | — |
| 6/01 | 11:55A | [redacted]-2952 | Peak | M2MAllow | Scarsdale NY | Gardencity NY | 1 | — | — | — |
| 6/01 | 11:58A | [redacted]-5447 | Peak | PlanAllow | Scarsdale NY | Smithtown NY | 2 | — | — | — |
| 6/01 | 1:16P | [redacted]2755 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 6/01 | 1:18P | [redacted]-9893 | Peak | PlanAllow | Scarsdale NY | New York NY | 3 | — | — | — |
| 6/01 | 1:38P | [redacted]-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 6/01 | 1:47P | [redacted]-3174 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 6/01 | 1:57P | [redacted]-9893 | Peak | PlanAllow | Scarsdale NY | New York NY | 6 | — | — | — |
| 6/01 | 2:03P | [redacted]9893 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 6/01 | 2:04P | [redacted]8893 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 6/01 | 2:07P | [redacted]-5447 | Peak | PlanAllow | Scarsdale NY | Smithtown NY | 2 | — | — | — |
| 6/01 | 3:19P | [redacted]-7244 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 6/01 | 3:32P | [redacted]-8072 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 6/01 | 3:52P | [redacted]-5447 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | — | — | — |
| 6/01 | 3:56P | [redacted]-5447 | Peak | PlanAllow | Scarsdale NY | Smithtown NY | 2 | — | — | — |
| 6/01 | 4:07P | [redacted]-6954 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | — | — | — |

verizonwireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| [redacted]1782 | [redacted]834-00001 | Past Due | 19 of 22 |

# Detail for Mario Capogrosso: 914-806-3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/01 | 5:15P | [redacted]-2270 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn14 NY | 2 | — | — | — |
| 6/01 | 5:17P | [redacted]-6954 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn06 NY | 1 | — | — | — |
| 6/01 | 5:18P | [redacted]-2270 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 6/01 | 5:19P | [redacted]8444 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 1 | — | — | — |
| 6/01 | 5:20P | [redacted]-8574 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 6/01 | 5:21P | [redacted]-4641 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn03 NY | 2 | — | — | — |
| 6/01 | 5:23P | [redacted]-4641 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn03 NY | 1 | — | — | — |
| 6/01 | 5:27P | [redacted]-1748 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 6/01 | 5:29P | [redacted]8285 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 3 | — | — | — |
| 6/01 | 5:31P | [redacted]-8331 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 3 | — | — | — |
| 6/01 | 5:34P | [redacted]-5960 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn12 NY | 1 | — | — | — |
| 6/01 | 5:35P | [redacted]-7863 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn06 NY | 2 | — | — | — |
| 6/01 | 5:36P | [redacted]-6812 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 6/01 | 5:37P | [redacted]-0987 | Peak | M2MAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 6/01 | 5:47P | [redacted]-6812 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 6/01 | 5:48P | [redacted]-8674 | Peak | PlanAllow | Scarsdale NY | Queens NY | 2 | — | — | — |
| 6/01 | 5:51P | [redacted]-4598 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 1 | — | — | — |
| 6/01 | 5:53P | [redacted]0299 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 6/01 | 5:56P | [redacted]-3359 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 6/01 | 5:59P | [redacted]-6330 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 6/01 | 6:01P | [redacted]-2121 | Peak | M2MAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 6/01 | 6:02P | [redacted]-2121 | Peak | M2MAllow,CallWait | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 6/01 | 6:03P | [redacted]2121 | Peak | M2MAllow,CallWait | Scarsdale NY | New York NY | 1 | — | — | — |
| 6/01 | 6:03P | [redacted]-5422 | Peak | PlanAllow | Scarsdale NY | Queens NY | 1 | — | — | — |
| 6/01 | 6:04P | [redacted]1459 | Peak | PlanAllow | Scarsdale NY | Gardencity NY | 2 | — | — | — |
| 6/01 | 6:06P | [redacted]-5283 | Peak | PlanAllow | Scarsdale NY | Queens NY | 2 | — | — | — |
| 6/01 | 6:07P | [redacted]8009 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 6/01 | 6:09P | [redacted]7663 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 6/01 | 6:11P | [redacted]7889 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 1 | — | — | — |
| 6/01 | 6:12P | [redacted]5283 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 6/01 | 6:13P | [redacted]-5052 | Peak | PlanAllow | Scarsdale NY | Brooklyn NY | 3 | — | — | — |
| 6/01 | 6:29P | [redacted]-6330 | Peak | PlanAllow | Ardsley NY | Incoming CL | 2 | — | — | — |
| 6/01 | 6:30P | [redacted]1748 | Peak | PlanAllow | Scarsdale NY | New York NY | 2 | — | — | — |
| 6/01 | 6:31P | [redacted]-6330 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 6/01 | 7:17P | [redacted]-0241 | Peak | M2MAllow | Scarsdale NY | Norwalk CT | 30 | — | — | — |
| 6/01 | 7:59P | [redacted]-0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 4 | — | — | — |
| 6/01 | 8:02P | [redacted]-4829 | Peak | M2MAllow | Scarsdale NY | Nwyrcyzn07 NY | 2 | — | — | — |
| 6/01 | 8:04P | [redacted]-0216 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 2 | — | — | — |
| 6/01 | 8:06P | [redacted]-3377 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | — | — | — |
| 6/01 | 8:06P | [redacted]-8574 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 6/01 | 8:09P | [redacted]-3377 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 6/01 | 8:10P | [redacted]-3040 | Peak | M2MAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 6/01 | 8:12P | [redacted]-0920 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn08 NY | 3 | — | — | — |
| 6/02 | 8:35A | [redacted]-7455 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn14 NY | 1 | — | — | — |
| 6/02 | 8:45A | [redacted]2980 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |

## Detail for Mario Capogrosso: 914–806–3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 6/02 | 10:09A | ████████–8594 | Peak | PlanAllow | Harrison NY | Phoenix AZ | 1 | — | — | — |
| 6/02 | 10:09A | ████████–2980 | Peak | PlanAllow | Harrison NY | Nwyrcyzn15 NY | 1 | — | — | — |
| 6/02 | 10:10A | ████████–8594 | Peak | PlanAllow | Harrison NY | Phoenix AZ | 1 | — | — | — |
| 6/02 | 10:46A | ████████–9893 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 6/02 | 11:31A | ████████–4829 | Peak | M2MAllow | White Plai NY | Nwyrcyzn07 NY | 2 | — | — | — |
| 6/02 | 11:33A | ████████–4411 | Peak | PlanAllow | White Plai NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 6/02 | 11:34A | ████████–2755 | Peak | PlanAllow | White Plai NY | New York NY | 2 | — | — | — |
| 6/02 | 11:36A | ████████–4829 | Peak | M2MAllow | White Plai NY | Nwyrcyzn07 NY | 2 | — | — | — |
| 6/02 | 2:05P | ████████–2359 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn03 NY | 2 | — | — | — |
| 6/02 | 2:24P | ████████–6954 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | — | — | — |
| 6/02 | 2:53P | ████████–6954 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn06 NY | 2 | — | — | — |
| 6/02 | 6:01P | ████████–3935 | Peak | PlanAllow | Scarsdale NY | New York NY | 1 | — | — | — |
| 6/02 | 6:38P | ████████–0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 3 | — | — | — |
| 6/02 | 6:49P | ████████–4411 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | — | — | — |
| 6/02 | 7:00P | ████████–0241 | Peak | M2MAllow | Scarsdale NY | Incoming CL | 5 | — | — | — |
| 6/02 | 7:46P | ████████–8337 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 4 | — | — | — |
| 6/02 | 7:51P | ████████–8335 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 5 | — | — | — |
| 6/02 | 7:57P | ████████–8335 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | — | — | — |
| 6/02 | 8:04P | ████████–0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 6/03 | 3:14A | ████████–0086 | Off–Peak | N&W,CallVM | Scarsdale NY | Voice Mail CL | 1 | — | — | — |
| 6/03 | 9:48A | ████████–8285 | Peak | PlanAllow | Greenwich CT | Nwyrcyzn08 NY | 2 | — | — | — |
| 6/03 | 9:49A | ████████–8331 | Peak | PlanAllow | Greenwich CT | Nwyrcyzn01 NY | 1 | — | — | — |
| 6/03 | 9:56A | ████████–8285 | Peak | PlanAllow | Darien CT | Incoming CL | 2 | — | — | — |
| 6/03 | 10:04A | ████████–0086 | Peak | PlanAllow,CallVM | East Norwa CT | Voice Mail CL | 1 | — | — | — |
| 6/03 | 10:17A | ████████–8331 | Peak | PlanAllow | Bridgeport CT | Nwyrcyzn01 NY | 2 | — | — | — |
| 6/03 | 10:34A | ████████–5890 | Peak | PlanAllow | Fairfield CT | Incoming CL | 1 | — | — | — |
| 6/03 | 10:37A | ████████–5890 | Peak | PlanAllow | Fairfield CT | Nwyrcyzn04 NY | 1 | — | — | — |
| 6/03 | 11:41A | ████████–3337 | Peak | PlanAllow | Stamford CT | Nwyrcyzn10 NY | 4 | — | — | — |
| 6/03 | 11:51A | ████████–0086 | Peak | PlanAllow,CallVM | Stamford CT | Voice Mail CL | 2 | — | — | — |
| 6/03 | 11:56A | ████████–5447 | Peak | PlanAllow | Stamford CT | Smithtown NY | 2 | — | — | — |
| 6/03 | 12:01P | ████████–5022 | Peak | PlanAllow | Stamford CT | Incoming CL | 2 | — | — | — |
| 6/03 | 12:03P | ████████–2577 | Peak | PlanAllow | Stamford CT | Wsngtnzn08 VA | 1 | — | — | — |
| 6/03 | 12:04P | ████████–5022 | Peak | PlanAllow | Stamford CT | Incoming CL | 2 | — | — | — |
| 6/03 | 12:23P | ████████–5447 | Peak | PlanAllow | Scarsdale NY | Lindenhst NY | 1 | — | — | — |
| 6/03 | 12:23P | ████████–5447 | Peak | PlanAllow | Scarsdale NY | Smithtown NY | 2 | — | — | — |
| 6/03 | 1:05P | ████████–5052 | Peak | PlanAllow | Forest Hil NY | Brooklyn NY | 1 | — | — | — |
| 6/03 | 1:07P | ████████–5052 | Peak | PlanAllow | Forest Hil NY | Incoming CL | 6 | — | — | — |
| 6/03 | 1:32P | ████████–6603 | Peak | PlanAllow | Jamaica NY | Incoming CL | 1 | — | — | — |
| 6/03 | 1:45P | ████████–8824 | Peak | PlanAllow | Brooklyn NY | Incoming CL | 2 | — | — | — |
| 6/03 | 2:58P | ████████–8078 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn14 NY | 3 | — | — | — |
| 6/03 | 3:06P | ████████–0086 | Peak | PlanAllow,CallVM | Brooklyn NY | Voice Mail CL | 2 | — | — | — |
| 6/03 | 4:27P | ████████–2727 | Peak | PlanAllow | Kew Garden NY | Incoming CL | 1 | — | — | — |
| 6/03 | 4:51P | ████████–0086 | Peak | PlanAllow,CallVM | Bronx NY | Voice Mail CL | 1 | — | — | — |
| 6/03 | 7:37P | ████████–5960 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | — | — | — |
| 6/03 | 7:40P | ████████–8674 | Peak | PlanAllow | Scarsdale NY | Queens NY | 2 | — | — | — |

**verizon**wireless

| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 782 | 834—00001 | Past Due | 21 of 22 |

## Detail for Mario Capogrosso: 914—806—3692

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/03 | 7:41P | 1598 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn07 NY | 2 | --- | --- | --- |
| 6/03 | 7:43P | -2121 | Peak | M2MAllow | Scarsdale NY | New York NY | 7 | --- | --- | --- |
| 6/03 | 7:50P | -5960 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 1 | --- | --- | --- |
| 6/03 | 7:51P | -0009 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | --- | --- | --- |
| 6/03 | 7:52P | -5422 | Peak | PlanAllow | Scarsdale NY | Queens NY | 2 | --- | --- | --- |
| 6/03 | 7:55P | -1459 | Peak | PlanAllow | Scarsdale NY | Gardencity NY | 3 | --- | --- | --- |
| 6/03 | 8:01P | -7889 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn04 NY | 1 | --- | --- | --- |
| 6/03 | 8:03P | -8009 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 3 | --- | --- | --- |
| 6/03 | 8:05P | 518-659~1143 | Peak | PlanAllow | Scarsdale NY | Hoosickfls NY | 1 | --- | --- | --- |
| 6/03 | 8:05P | -8009 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | --- | --- | --- |
| 6/03 | 8:07P | -0299 | Peak | PlanAllow | Scarsdale NY | Incoming CL | 2 | --- | --- | --- |
| 6/03 | 8:09P | -5359 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 2 | --- | --- | --- |
| 6/03 | 8:11P | -6330 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn01 NY | 1 | --- | --- | --- |
| 6/03 | 8:37P | -3337 | Peak | PlanAllow | Scarsdale NY | Nwyrcyzn10 NY | 2 | --- | --- | --- |
| 6/03 | 8:41P | -0086 | Peak | PlanAllow,CallVM | Scarsdale NY | Voice Mail CL | 1 | --- | --- | --- |

# Need—to—Know Information

## Customer Proprietary Network Information (CPNI) Notice

CPNI is information made available to us solely by virtue of our relationship with you that relates to the type, quantity, destination, technical configuration, location, and amount of use of the telecommunications services you purchase from us, as well as related billing information. The protection of your information is important to us, and you have a right, and we have a duty, under federal law, to protect the confidentiality of your CPNI. We may share your CPNI among our affiliates to market communications—related products and services to you. CPNI will not be shared with unrelated third parties for their own use.

You may choose not to have your CPNI shared for the marketing purposes described above by notifying us by phone any time at 1—800—333—9956, online at www.vzw.com/myprivacy or through Customer Service at 1—800—922—0204 from Monday — Friday 7 a.m. to 11 p.m. and Saturday — Sunday 8 a.m. to 9 p.m.

Unless you notify us in one of these ways, we may share your CPNI with authorized companies as described above beginning 30 days after the first time we notify you of this CPNI policy. Your choice will remain valid until you notify us that you wish to change your selection. Your decision about sharing your CPNI will not affect the provision of any services you currently have with us.

Note: This CPNI notice does not apply to the residents of the state of Arizona.

## Limiting Notations On Payments

Written notations included with or on your payment cannot be reviewed when bills are processed and will not be honored. Please send such notated payment and any accompanying correspondence to the Correspondence Address on Page 2 of your bill.

## Electronic Fund Transfer (EFT)

Your check authorizes us either to make a one—time electronic funds transfer (EFT) from your account or process as a check. An EFT may be withdrawn from your account the same day you make your payment and your check is not returned to you. If you want to be excluded from EFT, please call 1—866—544—0401. If payment is returned unpaid, you authorized us to collect an additional $25 fee through EFT from your account.

## Experiencing A Problem With Your Verizon Wireless Device?

Just contact us toll—free at 1—866—406—5154 from a landline phone. If we can't resolve the problem and the problem is caused by a manufacturing defect within the first year you own the device, we'll send you a Certified Like—New Replacement (either a like unit or one of comparable quality) right to your door.

## Returned Payments

In the event your check for payment of your wireless bill is returned by your bank for insufficient or uncollected funds, Verizon Wireless may resubmit your check electronically to your bank for payment from your checking account.

## Attention New York Customers

Beginning July 1, 2015, we will increase the percentage rate of the Gross Receipts Surcharge we collect from New York customers in order to recover the increases in state gross receipts taxes on Verizon. Our surcharge rates will increase in New York City from 5.3972 to 5.9266 percent, in Dutchess, Nassau, Orange, Putnam, Suffolk, and Westchester counties from 3.3338 to 3.757 percent, and elsewhere from 2.6579 to 2.9866 percent. The surcharge, which appears in the Verizon Wireless' Surcharge portion of your bill as the item labeled "Gross Receipts Surcharge", is our charge, not a tax, and is subject to change.

## Important Notice About Cruise Ship Roaming Services

We value you as a wireless customer and want to keep you informed of changes that may affect your service. As early as June 10, 2015, you will need a World Ready device with GSM capability in order to use wireless roaming services on cruise ships. To learn more or to upgrade to a World Ready device, visit www.vzw.com/CDMA—shutdown.